Case No. 1:05-CV-0035
Joel Goldman
v.
Healthcare Management Systems, Inc.
and Thomas E. Givens

**DEFENDANTS' MOTION FOR SUMMARY JUDGMENT**

# EXHIBIT G

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

Register of Copyrights, United States of America

**Form TX**
For a Nondramatic Literary Work
UNITED STATES COPYRIGHT OFFICE

**TX 6-098-434**

EFFECTIVE DATE OF REGISTRATION

| 11 | 26 | 2004 |
|----|----|------|
| Month | Day | Year |

**DO NOT WRITE ABOVE THIS LINE IF YOU NEED MORE SPACE USE A SEPARATE CONTINUATION SHEET**

**1**

TITLE OF THIS WORK ▼
Health Information Services

PREVIOUS OR ALTERNATIVE TITLES ▼

PUBLICATION AS A CONTRIBUTION If this work was published as a contribution to a periodical serial or collection give information about the collective work in which the contribution appeared    Title of Collective Work ▼

If published in a periodical or serial give  Volume ▼    Number ▼    Issue Date ▼    On Pages ▼

**2**

**a** NAME OF AUTHOR ▼
Joel Goldman

DATES OF BIRTH AND DEATH
Year Born ▼  Year Died ▼
1949

Was this contribution to the work a work made for hire ?
☐ Yes
☒ No

AUTHOR S NATIONALITY OR DOMICILE  Name of Country
OR { Citizen of ▶ United States
Domiciled in ▶ United States

WAS THIS AUTHOR S CONTRIBUTION TO THE WORK
Anonymous?    ☐ Yes ☒ No
Pseudonymous?  ☐ Yes ☒ No
If the answer to either of these questions is Yes  see detailed instructions

NATURE OF AUTHORSHIP Briefly describe nature of material created by this author in which copyright is claimed ▼
Entire text of Computer Program

**NOTE**
Under the law the author of a work made for hire is generally the employer not the employee (see instructions) For any part of this work that was made for hire check Yes in the space provided give the employer (or other person for whom the work was prepared) as Author of that part and leave the space for dates of birth and death blank

**b** NAME OF AUTHOR ▼

DATES OF BIRTH AND DEATH
Year Born ▼  Year Died ▼

Was this contribution to the work a work made for hire ?
☐ Yes
☐ No

AUTHOR S NATIONALITY OR DOMICILE  Name of Country
OR { Citizen of ▶
Domiciled in ▶

WAS THIS AUTHOR S CONTRIBUTION TO THE WORK
Anonymous?    ☐ Yes ☐ No
Pseudonymous?  ☐ Yes ☐ No
If the answer to either of these questions is Yes  see detailed instructions

NATURE OF AUTHORSHIP Briefly describe nature of material created by this author in which copyright is claimed ▼

**c** NAME OF AUTHOR ▼

DATES OF BIRTH AND DEATH
Year Born ▼  Year Died ▼

Was this contribution to the work a work made for hire ?
☐ Yes
☐ No

AUTHOR S NATIONALITY OR DOMICILE  Name of Country
OR { Citizen of ▶
Domiciled in ▶

WAS THIS AUTHOR S CONTRIBUTION TO THE WORK
Anonymous?    ☐ Yes ☐ No
Pseudonymous?  ☐ Yes ☐ No
If the answer to either of these questions is Yes  see detailed instructions

NATURE OF AUTHORSHIP Briefly describe nature of material created by this author in which copyright is claimed ▼

**3**

**a** YEAR IN WHICH CREATION OF THIS WORK WAS COMPLETED  This information must be given  ◄ Year in all cases
1997

**b** DATE AND NATION OF FIRST PUBLICATION OF THIS PARTICULAR WORK  Complete this information ONLY if this work has been published
Month ▶ September  Day ▶ 30  Year ▶ 1997
United States    ◄ Nation

**4**

See instructions before completing this space

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2 ▼
Joel Goldman
6694 Sunset Lane
Stanwood Michigan 49346

TRANSFER If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2 give a brief statement of how the claimant(s) obtained ownership of the copyright ▼

APPLICATION RECEIVED
SEP 10 2004
ONE DEPOSIT RECEIVED
SEP 10 2004
TWO DEPOSITS RECEIVED
11-26-04
FUNDS RECEIVED

DO NOT WRITE HERE OFFICE USE ONLY

**MORE ON BACK ▶**  Complete all applicable spaces (numbers 5 9) on the reverse side of this page
See detailed instructions    Sign the form at line 8

DO NOT WRITE HERE
Page 1 of _2_ pages

EXAMINED BY

CHECKED BY

CORRESPONDENCE
☑ Yes

FORM TX

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE IF YOU NEED MORE SPACE USE A SEPARATE CONTINUATION SHEET**

**PREVIOUS REGISTRATION** Has registration for this work or for an earlier version of this work already been made in the Copyright Office?
☐ Yes  ☒ No  If your answer is Yes  why is another registration being sought? (Check appropriate box )▼
a ☐ This is the first published edition of a work previously registered in unpublished form
b ☐ This is the first application submitted by this author as copyright claimant
c ☐ This is a changed version of the work as shown by space 6 on this application
If your answer is Yes  give Previous Registration Number ▶          Year of Registration ▶

**5**

**DERIVATIVE WORK OR COMPILATION**
Preexisting Material Identify any preexisting work or works that this work is based on or incorporates ▼

Published previous version

Material Added to This Work Give a brief general statement of the material that has been added to this work and in which copyright is claimed ▼

Revisions and additional text of computer program

**6**
a

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office give name and number of Account
Name ▼          Account Number ▼

None

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent  Name/Address/Apt/City/State/ZIP ▼

Ingrid A Jensen
Law Weathers & Richardson P C
333 Bridge Street N W  Suite 800 Grand Rapids Michigan 49504

Area code and daytime telephone number ▶ 616 732 1719          Fax number ▶ 616 732 1740
Email ▶      Ingridjensen@lwr com

**7**
a

b

**CERTIFICATION**  I the undersigned hereby certify that I am the
                                                  Check only one ▶
☑ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☐ authorized agent of   Joel Goldman
   Name of author or other copyright claimant or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made
by me in this application are correct to the best of my knowledge

Typed or printed name and date ▼ If this application gives a date of publication in space 3 do not sign and submit it before that date

Joel Goldman                                                          Date ▶ 08 02 2004

Handwritten signature (X) ▼

X _____

**8**

Certificate
will be
mailed in
window
envelope
to this
address

Name ▼
Ingrid A Jensen c/o Law Weathers &Richardson P C

Number/Street/Apt ▼
333 Bridge Street N W  Suite 800

City/State/ZIP ▼
Grand Rapids Michigan 49504

**9**

17 U S C § 506(e) Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409 or in any written statement filed in connection with the application shall be fined not more than $2 500

Rev July 2003—  x  Web Rev July 2003  ⊕ Printed on recycled paper

U S Government Printing Office 2000 461 113/20 021

# LAW WEATHERS & RICHARDSON

*Professional Corporation*
*Attorneys and Counselors*

800 Bridgewater Place, 333 Bridge Street, N.W., • Grand Rapids, Michigan 49504-5360
Phone 616 459-1171 • Fax 616 732-1740 • www.lwr.com

Ingrid A. Jensen
Direct Dial (616) 732-1719
Direct Fax (616) 913-1219
E-Mail: IngridJensen@lwr.com

November 10, 2004

Library of Congress
Copyright Office - TX
101 Independence Avenue, S.E.
Washington, D.C. 20559-6222

      Re:    **Control No. 713185464**

Dear Clerk:

    Enclosed is the Source Code for the Copyright Application (Form TX) previously sent to you on behalf of Owner Joel Goldman, titled Health Information Services, 1997 version.   Thank you and please call me with any questions.

Very truly yours,

Ingrid A. Jensen

lkh
Enclosure
cc:    Joel Goldman w/o enc.

12716 (001) 249593.01

```
5769RG1 VARAMO  990521              IBM RPG/400                          QFYT/AMRO97      11/04/04 11:19:30   Page   1

Compiler . . . . . . . . . . :  IBM RPG/400
Command Options:
  Program  . . . . . . . . . :  QFYT/AMRO97
Compiler Options:
  Source file  . . . . . . . :  QFYT/QPOL
  Source member  . . . . . . :  AMRO97
  Source listing options . . :  *SOURCE    *XREF    *GEN     *NODUMP    *NOSECLVL
  Generation options . . . . :  *NOLIST    *NOXREF   *NOATR   *NODUMP    *NOOPTIMIZE    *NOSRCDBG    *NOLSTDBG
  Source listing indentation :  *NONE
  Type conversion options  . :  *NONE
  Sort sequence  . . . . . . :  *HEX
  Language identifier  . . . :  *JOBRUN
  SAA flagging . . . . . . . :  *NOFLAG
  Generation severity level  :  9
  Print file . . . . . . . . :  *LIBL/QSYSPRT
  Replace program  . . . . . :  *YES
  Target release . . . . . . :  *CURRENT
  User profile . . . . . . . :  *USER
  Authority  . . . . . . . . :  *LIBCRTAUT
  Text . . . . . . . . . . . :  *SRCMBRTXT
  Phase trace  . . . . . . . :  *NO
  Intermediate text dump . . :  *NONE
  Snap dump  . . . . . . . . :  *NONE
  Codelist . . . . . . . . . :  *NONE
  Ignore decimal data error  :  *NO
  Allow null values  . . . . :  *NO
Actual Program Source:
  Member . . . . . . . . . . :  AMRO97
  File . . . . . . . . . . . :  QPOL
  Library  . . . . . . . . . :  QFYT
  Last Change  . . . . . . . :  11/04/04 11:16:13
  Description  . . . . . . . :  Medical Records   Update   I/P 1996
```

```
5769RG1 VARAMO  990521         IBM RPG/400        Update   I/P 1996        QFYT/AMRO97      11/04/04 11:19:30   Page   2

SEQUENCE                       S o u r c e   l i s t i n g                          IND  DO   LAST      PAGE  PROGRAM
NUMBER   *...1....+....2....+....3....+....4....+....5....+....6....+....7...*       USE  NUM  UPDATE    LINE  ID

   100  H                                                                                              00011 SMRO10
   200  F*                                                                                             0002  SMRO10
   300  F***  THIS PROGRAM ALLOWS UPDATING OF THE ABSTRACT MASTER FILE                      10/07/92   0003  SMRO10
   400  F***  WRITTEN BY GOLDMAN & GOLDMAN INC                                              11/04/04   0004  SMRO10
   500  F*    © Copyright 1997 By Joel Goldman., all rights reserved                                   005 S
   600  F*                                                                                             005
   700  FAMRO10FMCF  E                    WORKSTN            KINFDS FEEDBK                   07/12/95   0006  SMRO10
   800  F                                                                                  07/09/92   0006 S SMRO010
   900  FABSTRACTUF  E          K         DISK                                                         0008  SMRO10
         RECORD FORMAT(S):  LIBRARY MED2000 FILE AMRO10FM.
                            EXTERNAL FORMAT FMRO1002 RPG NAME HMRO1002
```

```
5769RG1 V4R4M0 990521          QFYT/AWR097                    IBM RPG/400                    11/04/04 11:19:30   Page 3
```

| SEQUENCE NUMBER | *...1....+....2....+....3....+....4....+....5....+....6....+....7....+....* | IND USE | DO NUM | LAST UPDATE | PAGE LINE | PROGRAM ID |
|---|---|---|---|---|---|---|
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE ABSMAST. EXTERNAL FORMAT ABSMAST RPG NAME ABSMAST — DISK |  |  | 03/16/97 | 0008 | SMR010 |
| 1000 | FHSPPWEDMIF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE HISTORY. EXTERNAL FORMAT HISTORY RPG NAME HISTORY — DISK |  |  | 07/12/95 | 011  S | SMR010 |
| 1100 | FDOCMAST IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE DOCMAST. EXTERNAL FORMAT DOCMASTM RPG NAME DOCMASTM — DISK |  |  | 07/12/95 | 011 | SMR010 |
| 1200 | FMIDMAST IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE MIDMAST. EXTERNAL FORMAT MIDMASTM RPG NAME MIDMASTM — DISK |  |  |  | 0011 | SMR010 |
| 1300 | FDIAGNEW IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE DIAGNEW. EXTERNAL FORMAT DIAGNST RPG NAME DIAGNST — DISK |  |  |  | 0011 | SMR010 |
| 1400 | FPROCNEW IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE PROCNEW. EXTERNAL FORMAT PROCNST RPG NAME PROCNST — DISK |  |  |  | 0013 | SMR010 |
| 1500 | FXXTAB97 IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE XXTAB97. EXTERNAL FORMAT XXTAB97 RPG NAME XXTAB97 — DISK |  |  | 10/17/97 | 0014 | SMR010 |
| 1600 | FDRGDSN97IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE DRGDSN97. EXTERNAL FORMAT DRGDSNCRM RPG NAME DRGDSCRM — DISK |  |  | 10/17/97 | 0017 | SMR010 |
| 1700 | FSERVICE IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE SERVICE. EXTERNAL FORMAT SERVMST RPG NAME SERVMST — DISK |  |  | 10/17/97 | 0021 | SMR010 |
| 1800 | FDRGTAB97IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE DRGTAB97. EXTERNAL FORMAT DRGTABNM RPG NAME DRGTABNM — DISK |  |  | 10/17/97 | 0023 | SMR010 |
| 1900 | FPROCTB97IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE PROCTB97. EXTERNAL FORMAT PROCTABM RPG NAME PROCTABM — DISK |  |  | 10/17/97 | 0023 | SMR010 |
| 2000 | FGCDESC IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE GCDESC. EXTERNAL FORMAT GCDESCM RPG NAME GCDESCM — DISK |  |  | 10/11/97 | 0023 | SMR010 |
| 2100 | FDRGECB97IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE DRGECB97. EXTERNAL FORMAT DRGECBM RPG NAME DRGECBM — DISK |  |  | 10/17/97 | 0025 | SMR010 |
| 2200 | FCPFILEGIF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE CPFILEG. EXTERNAL FORMAT CPFILEM RPG NAME CPFILEM — DISK |  |  | 02/25/93 | 0035 | NRG090 |
| 2300 | FNEWSYS IF  E |  |  |  |  |  |
|  | RECORD FORMAT(S): LIBRARY FILE2000 FILE NEWSYS. EXTERNAL FORMAT SYSMAST RPG NAME SYSMAST — DISK |  |  |  | 0035 | NRG090 |

```
5769RG1 VARMO  990521              IBM RPG/400          QFYT/AMR097          11/04/04  11:19:30   Page   4

SEQUENCE                                                              IND   DO    LAST                 PROGRAM
NUMBER    *...1....+....2....+....3....+....4....+....5....+....6....+....7....*  USE   NUM   UPDATE     PAGE LINE  ID

  2400  B  ABD      11  6                                                                            02270  S  SMR010.
  2500  B  DTG      11  6                                                                            00280     SMR010
  2600  B  CBD      11  6                                                                            00300     SMR010
  2700  B  DCT      11  1                                                                            00640  S  SMR010
  2800  B  CPX      10  1                                                                            00310     SMR010
  2900  B  ABP      12  1                                                                            00300  S  SMR010
  3000  B  CBP      12  4                                                       01/22/92             00310     SMR010
  3100  B  PCT      12  1                                                       01/22/92             00340     SMR010
  3200  B  PET       2  5                                                       01/22/92             00630  S  SMR010
  3300  B  ABT       2  0                                                                            00350  S  SMR010
  3400  B  AB1       2  0                                                                            00360     SMR010
  3500  B  AB2       3  0                                                                            00370     SMR010
  3600  B  ABC       3  0                                                                            00390     SMR010
  3700  B  ABS    7  1  1                                                                            00410     SMR010
  3800  B  ALV       3  1                                                                            00460     SMR010
  3900  B  DOC    3  20                                                                              00480     SMR010
  4000  B  AFY    4   0                                                                              00490     SMR010
  4100  B  RMS      40  1                                                                            00510     SMR010
  4200  B  DMS      40  0                                                                            00510     SMR010
  4300  B  DPS      40  0                                                                            00520     SMR010
  4400  B  DPA      40  0                                                                            00530     SMR010
  4500  B  DSS      40  0                                                                            00540     SMR010
  4500  B  GCI      24  0                                                                            00550     SMR010
  4600  B  PRC      24  0                                                                            00560     SMR010
  4700  B  HRC     176  1                                                                            00560     SMR010
  4800  B  PRO     176  1                                                                            00570     SMR010
  4900  B  PEX     176  0                                                                            00570     SMR010
  5000  B  XEX     176  1                                                                            00570     SMR010
  5100  B  PNY     176  0                                                                            00570     SMR010
  5200  B  HPC      24  1                                                                            00580     SMR010
  5300  B  NPC      24  0                                                                            00580     SMR010
  5400  B  NPO      24  0                                                                            00590     SMR010
```

INPUT FIELDS FOR RECORD HMRO1002 FILE AMRO10FM FORMAT HMRO1002.
Secon Screen For Abstracting

```
SEQUENCE                                                              IND   DO    LAST                 PROGRAM
NUMBER    *...1....+....2....+....3....+....4....+....5....+....6....+....7....*  USE   NUM   UPDATE     PAGE LINE  ID

  5500  B  MSK     344  1  0                            AFD  1                                       00600     SMR010
  5600  B  SL      344  1  0                                                                         00610     SMR010
  5700  B  ERR      24  1                                                                            00650     SMR010
  5800  B  PXX   12178                                                          01/22/92             00072     SMR010
  5900  B  DXX      11  40                                                      10/17/97             00073     SMR010
  6000  B  ACP      10  0                                                                            00075     SMR010
  6100  B  PTA     999  9  2                                                    10/17/97             00049  S  DRG997
  6200  B  PTO     999  5  0                                                    10/17/97             00050     DRG997
```

A000000                                                1  1  ABSEX   Sex Code
A000000                                                2  2  ABRACE  Race Code
A000001                                                3 11  ABZIP   Zip Code
A000002
A000003

| SEQUENCE NUMBER | | Field | Description |
|---|---|---|---|
| A000004 | 12   12 | ABTYP1 | Type Codes |
| A000005 | 13   13 | ABTYP2 | SECOND TYPE CODE |
| A000006 | 14   150 | ABSVD | ADMITING SERVICE CODE |
| A000007 | 16   170 | ABSVCD | Hospital Service Code |
| A000008 | 18   200 | ABPHY | ATTENDING PHYSICIAN |
| A000009 | 21   26 | ABD01 | Diagnosis Code ADMITTING |
| A000010 | 27   32 | ABD02 | Diagnosis Codes ADMITTING |
| A000011 | 33   38 | ABD03 | Diagnosis Codes PRINCIPAL |
| A000012 | 39   44 | ABD04 | Diagnosis Codes 3 |
| A000013 | 45   50 | ABD05 | Diagnosis Codes 4 |
| A000014 | 51   56 | ABD06 | Diagnosis Codes 5 |
| A000015 | 57   62 | ABD07 | Diagnosis Codes 6 |
| A000016 | 63   68 | ABD08 | Diagnosis Codes 7 |
| A000017 | 69   74 | ABD09 | Diagnosis Codes 8 |
| A000018 | 75   80 | ABD10 | Diagnosis Codes 9 |
| A000019 | 81   86 | ABD11 | Diagnosis Codes 10 |
| A000020 | 87   890 | ABDAY1 | Diagnosis Codes 11 |
| A000021 | 90   920 | ABPHY1 | Day of First O/R Procedure |
| A000022 | 93   96 | ABP01 | O/R Physician 1 |
| A000023 | 97   100 | ABP02 | Procedure Codes 1 |
| A000024 | 101   104 | ABP03 | Procedure Codes 2 |
| A000025 | 105   1070 | ABPC01 | Procedure Codes 3 |
| A000026 | 108   1100 | ABPC02 | Procedure Codes 4 |
| A000027 | 111   111 | ABTS13 | Other O/R Physician 1 |
| A000028 | 112   113 | ABASP1 | Other O/R Physician 2 |
| A000029 | 114   1160 | ABDAY2 | O/R DAY NUMBER 2 |
| A000030 | 117   1190 | ABPHY2 | O/R PHYSICIAN NUMBER 2 |
| A000031 | 120   123 | ABP06 | Procedure Codes 6 |
| A000032 | 124   127 | ABP05 | Procedure Codes 5 |
| A000033 | 128   131 | ABP07 | Procedure Codes 7 |
| A000034 | 132   1340 | ABPC03 | Procedure Codes 8 |
| A000035 | 135   1370 | ABPC04 | Other O/R Physician 3 |
| A000036 | 138   138 | ABTS23 | Other O/R Physician 4 |
| A000037 | 139   140 | ABASP2 | Day of THIRD O/R Procedure |
| A000038 | 141   1430 | ABDAY3 | O/R Physician 3 |
| A000039 | 144   1460 | ABPHY3 | Procedure Codes 2 |
| A000040 | 147   150 | ABP02 | Procedure Codes 5 |
| A000041 | 151   154 | ABP08 | Procedure Codes 8 |
| A000042 | 155   158 | ABP09 | Procedure Codes 9 |

| SEQUENCE NUMBER | | IND | USE | DO NUM | LAST UPDATE | PAGE LINE | PROGRAM ID |

*...+....1....+....2....+....3....+....4....+....5....+....6....+....7....*

| SEQUENCE NUMBER | | Field | Description |
|---|---|---|---|
| A000043 | 159   1610 | ABPC05 | Other O/R Physician 5 |
| A000044 | 162   1640 | ABPC06 | Other O/R Physician 6 |
| A000045 | 165   165 | ABTS33 | Day of THIRD O/R Procedure |
| A000046 | 166   167 | ABASP3 | |
| A000047 | 168   1700 | ABDAY4 | |

Page 5

A000048
A000049
A000050
A000051
A000052
A000053
A000054
A000055
A000056
A000057
A000058
A000059
A000060
A000061
A000062
A000063
A000064
A000065
A000066
A000067
A000068
A000069
A000070
A000071
A000072
A000073
A000074
A000075
A000076
A000077
A000078
A000079
A000080
A000081
A000082
A000083
A000084
A000085
A000086
A000087
A000088
A000089
A000090
A000091
A000092
A000093
A000094

171 173 0ABPHY4
174 177 ABP10
178 181 ABP11
182 185 ABP12
186 180 0ABPOT7
189 191 0ABPOT8
192 192 ABTS43
193 194 ABASF4
195 197 0ABCO1
198 200 0ABCO2
201 203 0ABCO3
204 206 0ABPA01
207 209 0ABPA02
210 211 0ABTCX1
212 214 0ABTDX1
215 216 0ABTCX2
217 219 0ABTDX2
220 220 ABDRG
222 231 0ABSSN
232 232 ABF01
233 236 0ABNBWG
237 237 ABF03
238 238 ABSTIL
239 239 ABDEL6
240 240 ABOPRG
241 241 ABALIV
242 243 ABLOC
244 245 ABDEAD
246 246 ABCANR
247 255 ABSTTE
256 258 0ABADPY
259 263 ACPO1
264 264 CPXO1
265 269 ACPO2
270 270 CPXO2
271 275 ACPO3
276 276 CPXO3
277 281 ACPO4
282 282 CPXO4
283 287 ACPO5
288 288 CPXO5
289 293 ACPO6
294 294 CPXO6
295 299 ACPO7
300 300 CPXO7
301 305 ACPO8
306 306 CPXO8

O/R Physician 4
Procedure Codes 10
Procedure Codes 11
Procedure Codes 12
Other O/R Physician 7
Other O/R Physician 8

CONSULTANTS 1
CONSULTANTS 2
CONSULTANTS 3
PHYSICIAN ASSISTANT 1
PHYSICIAN ASSISTANT 2

DRG CODE
HISTORY NUMBER OR SSN
FINANCIAL CLASSES 1
NEWBORN WEIGHT LB OZ
FINANCIAL CLASSES 3
STILLBORN CODE
DELIVERED CODE
OPERATED 6 HOURS CODE
ALIVE DISPOSITION

DEAD DISPOSITION
CANCER CODE
CANCER SITE
PHYSICIAN NOTIFIED
CPT CODE 1

CPT CODE 2

CPT CODE 3

CPT CODE 4

CPT CODE 5

CPT CODE 6

CPT CODE 7

CPT CODE 8

```
S769RG1 V4R4M0 990521        IBM RPG/400                                                      11/04/04  11:19:30      Page
                                                                                                                       PROGRAM
                                                                             QFYT/ANRO97                     PAGE       ID        6
SEQUENCE                                                                      IND      DO                    LINE
NUMBER    *...1....+....2....+....3....+....4....+....5....+....6....+....7...*    USE     NUM    LAST UPDATE

A000095
A000096
A000097                                                     307 311 ACP09                      CPT CODE 9
A000098                                                     312 312 CPX09
A000099                                                     313 317 ACP10                       CPT CODE 10
B000000   INPUT FIELDS FOR RECORD ASMAST FILE               318 318 CPX10
B000001                                 ABSTRACT FORMAT ASMAST.   319 325 3252DRPAY

B000002                       1  90ABNDMB                        PATIENT NUMBER
B000003                      10  28 ABLAST                       PATIENT LAST NAME
B000004                      29  43 ABFRST                       PATIENT FIRST NAME
B000005                      44  44 ABMIDI                       PATIENT MIDDLE INITIAL
B000006                      45  53 ABSSN                        HISTORY NUMBER OR SSN
B000007                      54  55 ABAMM                        ADMISSION MONTH
B000008                      56  57 ABADD                        ADMISSION DAY
B000009                      58  59 ABACC                        ADMISSION CENTURY
B000010                      60  61 ABAYY                        ADMISSION YEAR
B000011                      62  65 ABATIM                       ADMISSION TIME
B000012                      66       ABAPMD                     ADMISSION YEAR
B000013                      67  68 0ABDMM                       DISCHARGE MONTH
B000014                      69  70 0ABDDD                       DISCHARGE DAY
B000015                      71  72 0ABDCC                       DISCHARGE CENTURY
B000016                      73  74 0ABDYY                       DISCHARGE YEAR
B000017                      85  86 0ABDBTH                      DISCHARGE TIME
B000018                      86       ABSSX                      YEAR OF BIRTH
B000019                      87  87 ABRACE                       Sex Code
B000020                      88  91 ABAGE                        Race Code
B000021                      92 100 ABZIP                        Age
B000022                     101 101 ABTYP1                       Zip Code
B000023                     102 102 ABTYP2                       Type Codes
B000024                     103 104 0ABSVCD                      SECOND TYPE CODE
B000025                     105     1070ABAPHY                   Hospital Service Code
B000026                     108 113 ABD01                        ATTENDING PHYSICIAN
B000027                     114 119 ABD02                        Diagnosis Code ADMITTING
B000028                     120 125 ABD03                        Diagnosis Codes PRINCIPAL
B000029                     126 131 ABD04                        Diagnosis Codes 3
B000030                     132 137 ABD05                        Diagnosis Codes 4
B000031                     138 143 ABD06                        Diagnosis Codes 5
B000032                     144 149 ABD07                        Diagnosis Codes 6
B000033                     150 155 ABD08                        Diagnosis Codes 7
B000034                     156 161 ABD09                        Diagnosis Codes 8
B000035                     162 167 ABD10                        Diagnosis Codes 9
B000036                     168 173 ABD11                        Diagnosis Codes 10
B000037                     174     1760ABDAY1                   Diagnosis Codes 11
B000038                     177     1790ABPHY1                   Day of First O/R Procedure
                            180 183 ABP01                        O/R Physician 1
                                                                 Procedure Codes 1
```

```
S769RG1 V4R4M0 990521      IBM RPG/400                              QFYT/AMR097      11/04/04    11:19:30                    Page     7

                                                                                                        LAST
SEQUENCE
NUMBER       *...1....+....2....+....3....+....4....+....5....+....6....+....7...*   IND  DO   USE        NUM   UPDATE      PAGE  LINE    PROGRAM ID
```

| SEQUENCE NUMBER | IND | DO | USE | Description |
|---|---|---|---|---|
| B000039 | 184 | 187 | ABP02 | Procedure Codes 2 |
| B000040 | 188 | 191 | ABP03 | Procedure Codes 3 |
| B000041 | 192 | 195 | ABP04 | Procedure Codes 4 |
| B000042 | 196 | 199 | ABP05 | Procedure Codes 5 |
| B000043 | 200 | 203 | ABP06 | Procedure Codes 6 |
| B000044 | 204 | 207 | ABP07 | Procedure Codes 7 |
| B000045 | 208 | 211 | ABP08 | Procedure Codes 8 ♦ |
| B000046 | 212 | 215 | ABP09 | Procedure Codes 9 |
| B000047 | 216 | 219 | ABP10 | Procedure Codes 10 |
| B000048 | 220 | 222 | 0ABPOT1 | Other O/R Physician 1 |
| B000049 | 223 | 225 | 0ABPOT2 | Other O/R Physician 2 |
| B000050 | 226 | 226 | ABTS11 | Tissue Disposition 1A |
| B000051 | 227 | 227 | ABTS12 | Tissue Disposition 1b |
| B000052 | 228 | 228 | ABTS13 | Tissue Disposition 1c |
| B000053 | 229 | 231 | 0ABDAY2 | O/R DAY NUMBER 2 |
| B000054 | 232 | 234 | 0ABPHY2 | O/R PHYSICIAN NUMBER 2 |
| B000055 | 235 | 237 | 0ABPOT3 | Other O/R Physician 3 |
| B000056 | 238 | 240 | 0ABPOT4 | Other O/R Physician 4 |
| B000057 | 241 | 241 | ABTS21 | Tissue Disposition 2A |
| B000058 | 242 | 242 | ABTS22 | Tissue Disposition 2b |
| B000059 | 242 | 243 | ABTS23 | Tissue Disposition 2c |
| B000060 | 244 | 246 | 0ABDAY3 | Day of THIRD O/R Procedure |
| B000061 | 247 | 249 | 0ABPHY3 | O/R Physician 3 |
| B000062 | 250 | 252 | 0ABPOT5 | Other O/R Physician 5 |
| B000063 | 253 | 255 | 0ABPOT6 | Other O/R Physician 6 |
| B000064 | 256 | 256 | ABTS31 | Tissue Disposition 3A |
| B000065 | 257 | 257 | ABTS32 | Tissue Disposition 3b |
| B000066 | 258 | 258 | ABTS33 | Tissue Disposition 3c |
| B000067 | 259 | 261 | 0ABDAY4 | Day of THIRD O/R Procedure |
| B000068 | 262 | 264 | 0ABPHY4 | O/R Physician 4 |
| B000069 | 265 | 267 | 0ABPOT7 | Other O/R Physician 7 |
| B000070 | 268 | 270 | 0ABPCT8 | Other O/R Physician 8 |
| B000071 | 271 | 271 | ABTS41 | Tissue Disposition 4A |
| B000072 | 272 | 272 | ABTS42 | Tissue Disposition 4b |
| B000073 | 273 | 273 | ABTS43 | Tissue Disposition 4c |
| B000074 | 274 | 277 | ABP11 | Procedure Codes 11 |
| B000075 | 278 | 281 | ABP12 | Procedure Codes 12 |
| B000076 | 282 | 286 | 0ABTO1 | TRANSFER DAYS 2 |
| B000077 | 287 | 291 | 0ABTO2 | TRANSFER DAYS 2 |
| B000078 | 292 | 296 | ABTXX | OTHER USE |
| B000079 | 297 | 297 | ABIPCP | IP/OP CODE |
| B000080 | 298 | 298 | ABPCOD | PROVIDER CODE |
| B000081 | 299 | 299 | ABTIAR | IP/OP/AR CODE |
| B000082 | 300 | 302 | 0ABDRG | DRG CODE |

```
5769RG1 V4R4M0  990521              IBM RPG/400               QFYT/A0R07   11/04/04   11:19:30   Page   8

SEQUENCE                                                              IND   DO    LAST        PAGE   PROGRAM
NUMBER                                                               USE   NUM   UPDATE      LINE   ID
        *....1....+....2....+....3....+....4....+....5....+....6....+....7...*

B000083            303 304 0ABASYD    ADMITING SERVICE CODE
B000084            305 305 ABRAND     READMIT CODE
B000085            306 308 0ABC01     CONSULTANTS
B000086            309 311 0ABC02     CONSULTANTS 1
B000087            312 314 0ABC03     CONSULTANTS 2
B000088            315 315 ABF01      CONSULTANTS 3
B000089            316 316 ABF02      FINACIAL CLASSES
B000090            317 317 ABF03      FINACIAL CLASSES 1
B000091            318 320 ABI01      FINACIAL CLASSES 2
B000092            323 327 ABI02      FINACIAL CLASSES 3 ↓
B000093            328 332 ABI03      INSURANCE CODE
B000094            333 336 ABS01      INSURANCE SUB
B000095            337 340 ABS02      INSURANCE CODE 1
B000096            341 344 ABS03      INSURANCE SUB 1
B000097            345 348 0ABNMRG    NEWBORN WEIGHT LB OZ
B000098            349 352 ABWGHT     WEIGHT IN KILOS
B000099            353 356 0ABHIGT    HEIGHT IN CENT
B000100            357 357 ABSTIL     STILLBORN CODE
B000101            358 358 ABDELB     DELIVERED 6 HOURS CODE
B000102            359 359 ABOPR6     OPERATED 6 HOURS CODE
B000103            360 360 ABALIV     ALIVE DISPOSITION
B000104            361 362 ABDEAD     DEAD DISPOSITION
B000105            363 363 ABCARR     CANCER CODE
B000106            364 372 ABSITE     CANCER SITE
B000107            373 375 0ABADPY    PHYSICIAN NOTIFIED
B000108            376 376 ABDELIT    SPECIAL CODE
B000109            377 381 ACP01      CPT CODE 1
B000110            382 386 ACP02      CPT CODE 2
B000111            387 391 ACP03      CPT CODE 3
B000112            392 396 ACP04      CPT CODE 4
B000113            397 401 ACP05      CPT CODE 5
B000114            402 406 ACP06      CPT CODE 6
B000115            407 411 ACP07      CPT CODE 7
B000116            412 416 ACP08      CPT CODE 8
B000117            417 421 ACP09      CPT CODE 9
B000118            422 426 ACP10      CPT CODE 10
B000119            427 429 0BPA01     PHYSICIAN ASSISTANT 1
B000120            430 432 0BPA02     PHYSICIAN ASSISTANT 2
B000121            433 435 0BPA03     PHYSICIAN ASSISTANT 3
B000122            436 447 ABNEWX     FILLER

INPUT FIELDS FOR RECORD HISTORY FILE HSPPMEDM FORMAT HISTORY.

C000000              1   9 0MEMNB     PATIENT HISTORY NUMBER
C000001             10  28 MELAST     PATIENT LAST NAME
C000002             29  43 MEFIRST    PATIENT FIRST NAME
C000003
```

```
5769RG1 V4R4M0 990521                        IBM RPG/400              QFYT/AWR097      IND      DO      LAST    11/04/04  11:19:30     Page
SEQUENCE                                                                                        USE     NUM     UPDATE             PAGE  LINE     PROGRAM  ID
NUMBER     *....1....+....2....+....3....+....4....+....5....+....6....+....7....*                                                                         9
C000004          44   44 MEMIDI      PATIENT MIDDLE NAME
C000005          45   69 MEADD1      PATIENT ADDRESS LINE 1
C000006          70   94 MEADD2      PATIENT ADDRESS LINE 2
C000007          95  108 MECITY      PATIENT CITY
C000008         109  110 MESTAT      PATIENT STATE
C000009         111  119 MEZIP       PATIENT ZIP CODE
C000010         120  129 MEPTELE     PATIENT PHONE NUMBER
C000011         130  138 MESSN       PATIENT SSN NUMBER
C000012         139  146 MEPDOB      PATIENT BIRTH DATE
C000013         147  147 MESEX       PATIENT SEX CODE
C000014         148  148 MERACE      PATIENT RACE CODE
C000015         149  149 MEMART      PATIENT MARITAL STATUS
C000016         150  150 MERELG      PATIENT RELIGION
C000017         151  156 MEITDAT     DATE OF LAST ADMISSION
C000018         157  165 MEGCGR#     CURRENT GUARANTOR NUMBER
C000019         166  174 MEPGR#      PREVIOUS GUARANTOR NUMBER
C000020         175  177 MEMDOC#     FAMILY DOCTOR NUMBER
C000021         178  202 MEDNME      FAMILY DOCTOR NAME
C000022         203  214 MEDLIC      FAMILY DOCTOR LICN
C000023         215  234 MEDIG1      CURRENT DIAGNOSIS CODE
C000024         235  254 MEDIG2      PREVIOUS DIAGNOSIS CODE
C000025         255  263 MEPAT1      CURRENT PATIENT NUMBER
C000026         264  272 MEPAT2      PREVIOUS PATIENT NUMBER
C000027         273  392 MEGNEW      ALLERGY CODES 4
C000029         393  512 MEMNEW      CURRENT MEDICATIONS 3
C000029         513  521 MECURB      BALANCE ALL ACCOUNTS
C000030         522  531 MESTEL      TELEPHONE
C000031         532  532 MEINFN      INFORMATION GIVEN
C000032         533  538 MEITTT      FUTURE USE
C000033         539  555 MEFUTR      FUTURE USE FIELD
C000034         556  580 MECNAM      CONTACT NAME
C000035         581  605 MECAD1      CONTACT ADDRESS LINE 1
C000036         606  630 M2CAD2      CONTACT ADDRESS LINE2
C000037         631  644 M2CCTY      CONTACT CITY
C000038         645  646 M2CSTA      CONTACT STATE
C000039         647  655 M2CZIP      CONTACT ZIP CODE
C000040         656  665 M2CTEL      CONTACT TELEPHONE NUMBER
C000041         666  674 M2EOPN      OPEN AREA FOR EXPANSION
C000042         675  699 M2ENAM      PATIENT EMPLOYER NAME
C000043         700  724 M2EAD1      PAT EMPLOYER ADDRESS LINE 1
C000044         725  749 M2EAD2      PAT EMPLOYER ADDRESS LINE 2
C000045         750  763 M2ECTY      PATIENT EMPLOYER CITY
C000046         764  765 M2ESTA      PATIENT EMPLOYER STATE
C000047         766  774 M2EZIP      PATIENT EMPLOYER ZIP CODE
```

5769RG1 V4R4M0 990521          IBM RPG/400                              QFYT/AMR97     11/04/04   11:19:30     Page     10

```
                                                                                         IND      DO      USE    UPDATE   LAST
 SEQUENCE                                                                                          NUM
 NUMBER    *...1....+....2....+....3....+....4....+....5....+....6....+....7...*
```

INPUT FIELDS FOR RECORD DOCMASTM FILE DOCMAST FORMAT DOCMASTM.

| SEQUENCE NUMBER | FROM | TO | FIELD | DESCRIPTION |
| --- | --- | --- | --- | --- |
| C000048 | 775 | 784 | M2ETEL | PATIENT EMPLOYER TELEPHONE # |
| C000049 | 785 | 809 | M2BOCP | PATIENT OCCUPATION |
| C000050 | 810 | 834 | M2SPOS | PATIENT'S SPOUSE |
| C000051 | 835 | 859 | M2MOTH | MOTHERS NAME |
| C000052 | 860 | 884 | M2FATH | FATHERS NAME |
| C000053 | 885 | 909 | M2BRTH | PLACE OF BIRTH |
| C000054 | 910 | 934 | M2MAID | MAIDEN NAME |
| C000055 | 935 | 959 | M2TEND | TETNUS NAME |
| C000056 | 960 | 965 | DMTEDT | TETNUS DATE |
| C000057 | 966 | 969 | PATGEN | PATIENT GENERATION |
| C000058 | 970 | 970 | MEFAST | FAST TRACK |
| C000059 | 971 | 971 | MESRCD | SURROGATE CODE |
| C000060 | 972 | 977 | OMSRDT | SURROGATE DATE |
| C000061 | 978 | 978 | MHLWCD | LIVING CODE |
| C000062 | 979 | 984 | OMHLWDT | LIVING DATE |
| C000063 | 985 | 1009 | MEFILL | FILLER |
| C000064 | 1010 | 1010 | MHDELT | DELETE CODE |
| D000001 | 1 | 3 | DMCODE | DOCTOR NUMBER |
| D000002 | 4 | 23 | DMNAME | DOCTOR NAME |
| D000003 | 24 | 48 | DWADD1 | DOCTOR ADDRESS LINE 1 |
| D000004 | 49 | 73 | DWADD2 | DOCTOR ADDRESS LINE 2 |
| D000005 | 74 | 85 | DMCITY | DOCTOR CITY |
| D000006 | 86 | 87 | DMSTAT | DOCTOR STATE CODE |
| D000007 | 88 | 96 | DMZIP | DOCTOR ZIP CODE |
| D000008 | 97 | 116 | DMTERM | SPECIALITY |
| D000009 | 117 | 126 | DMTELE | TELEPHONE NUMBER |
| D000010 | 127 | 136 | DMFAX | FAX NUMBER |
| D000011 | 137 | 138 | DMPTYP | DOCTOR TYPE 1 |
| D000012 | 139 | 139 | DMTYPE | DOCTOR TYPE CODE |
| D000013 | 140 | 140 | DMDELT | DELETE CODE |
| D000014 | 141 | 147 | DMPSP | DOCTOR PSP NUMBER |
| D000015 | 148 | 155 | DMVFRM | DOCTOR VACATION FROM |
| D000016 | 156 | 163 | DMVTO | DOCTOR VACATION TO |
| D000017 | 164 | 175 | DMMCAD | MEDICAID ID |
| D000018 | 176 | 187 | DMSHLD | BLUE SHIELD ID |
| D000019 | 188 | 193 | DMUPIN | DOCTOR UPIN NUMBER |
| D000020 | 194 | 205 | DMLICN | DOCTOR LICENSE NUMBER |
| D000021 | 206 | 217 | DMPBC | PROVIDOR # BC |
| D000022 | 218 | 229 | DMPMC | PROVIDOR # CARE |
| D000023 | 230 | 241 | DMPMD | PROVIDOR # CAID |
| D000024 | 242 | 253 | DMUNNM | DOCTOR UNIVERSAL NUMBER |
| D000025 | 254 | 270 | DMLAST | DOCTOR LAST NAME |
| D000026 | 271 | 278 | DMFRST | DOCTOR FIRST NAME |

```
D000027
E000000  INPUT FIELDS FOR RECORD MIDMASTM FILE MIDMASTM FORMAT MIDMASTM.

                          279  279  DMMIDI    DOCTOR MIDDLE INT
E000001      1    30   DMCODE    DOCTOR NUMBER
E000002      4    23   DMNAME    DOCTOR NAME
E000003     24    48   DMADD1    DOCTOR ADDRESS LINE 1
E000004     49    73   DMADD2    DOCTOR ADDRESS 2
E000005     74    85   DMCITY    DOCTOR CITY
E000006     86    87   DMSTAT    DOCTOR STATE CODE
E000007     88    96   DMZIP     DOCTOR ZIP CODE
E000008     97   116   DMTERM    SPECIALITY
E000009    117   126   DMTELE    TELEPHONE NUMBER
E000010    127   136   DMFAX     FAX NUMBER
E000011    137   138   DMPTYP    DOCTOR TYPE 1
E000012    139   139   DMTYPE    DOCTOR TYPE CODE
E000013    140   140   DMDELT    DELETE CODE
E000014    141   147   DMPSP     DOCTOR PSP NUMBER
E000015    148   155   DMMVFRM   DOCTOR VACATION FROM
E000016    156   163   DMVTO     DOCTOR VACATION TO
E000017    164   175   DMMCAD    MEDICAID ID
E000018    176   187   DMSHLD    BLUE SHIELD ID
E000019    188   193   DMUPIN    DOCTOR UPIN NUMBER
E000020    194   205   DMLICN    DOCTOR LICENSE NUMBER
E000021    206   217   DMPBC     PROVIDOR # BC
E000022    218   229   DMPMC     PROVIDOR # CAID
E000023    230   241   DMPMD     PROVIDOR # CARE
E000024    242   253   DMDNNM    DOCTOR UNIVERSAL NUMBER
E000025    254   270   DMLAST    DOCTOR LAST NAME
E000026    271   278   DMFRST    DOCTOR FIRST NAME
E000027    279   279   DMMIDI    DOCTOR MIDDLE INT


E000000  INPUT FIELDS FOR RECORD DIAGMST FILE DIAGMST FORMAT DIAGMST.

F000000      1     6   HDSCOD    Diagnosis Code
F000001      7    31   HDSDES    Diagnosis Description
F000002     32    32   HDSSEX    SEX CODE
F000003     33    33   HDSAGE    AGE CODE
F000004     34    34   HDSF11    1 position Filler
F000005     35    35   HDSP21    1 position Filler
F000006     36    36   HDSCC     COMPLICATION
F000007     37    37   HDSF31    1 position Filler
F000008     38    38   HDSCCC    COMPLICATION CHK
F000009     39    39   HDSF41    1 position Filler
F000010     40    40   HDSNPC    NON COVERED PROC
F000011     41    41   HDSF51    1 position Filler
F000012     42    42   HDSLSO    OLD LIST
F000013     45    45   HDSF71    1 position Filler
F000014     46    46             NEW LIST


E000000  INPUT FIELDS FOR RECORD PROCMST FILE PROCNEW FORMAT PROCMST.

G000000      1     4   HPTCOD    Procedure Code Key
G000001
```

```
5769RG1 V4R4M0 990521          IBM RPG/400          QFYT/AMR097  11/04/04  11:19:30   Page   11
```

| SEQUENCE NUMBER | *...1....+....2....+....3....+....4....+....5....+....6....+....7...* | IND USE | DO NUM | LAST UPDATE | PAGE LINE | PROGRAM ID |
|---|---|---|---|---|---|---|

```
*...1....+....2....+....3....+....4....+....5....+....6....+....7...*
```

| Seq Number | From | To | Field | Description |
|---|---|---|---|---|
| G000002 | 5 | 29 | HPTMDES | Procedure Code Descriptiion |
| G000003 | 30 | 30 | HPTSEX | SEX CODE |
| G000004 | 31 | 31 | HPTPF1 | 1 position Filler |
| G000005 | 31 | 31 | HPTPF11 | 1 position Filler |
| G000006 | 32 | 32 | HPTAGE | AGE CODE |
| G000006 | 33 | 33 | HPTPF21 | 1 position Filler |
| G000007 | 34 | 34 | HPTCC | COMPLICATION |
| G000008 | 35 | 35 | HPTPF31 | 1 position Filler |
| G000009 | 35 | 35 | HPTCCC | COMPLICATION CHK |
| G000010 | 36 | 36 | HPTCCC | COMPLICATION CHK |
| G000011 | 36 | 36 | HPTPF41 | 1 position Filler |
| G000012 | 37 | 37 | HPTPF41 | 1 position Filler |
| G000013 | 37 | 37 | HPTNPC | NON COVERED PROC |
| G000014 | 38 | 38 | HPTNPC | NON COVERED PROC |
| G000015 | 39 | 39 | HPTPS1 | 1 position Filler |
| G000016 | 39 | 39 | HPTPS1 | 1 position Filler |
| G000017 | 40 | 40 | HPTFLG | O/R FLAG |
| H000000 | 40 | 40 | HPTFLG | O/R FLAG |
| H000001 | 41 | 41 | HPTT61 | 1 position Filler |
| H000002 | 41 | 41 | HPTT61 | 1 position Filler |
| H000003 | 42 | 42 | 40 HPTTLSO | OLD LIST |
| H000004 | 45 | 45 | 440 HPTTLSO | OLD LIST |
| H000005 | 45 | 45 | HPTT71 | 1 position Filler |
| H000006 | 46 | | 480 HPTLSN | NEW LIST |

INPUT FIELDS FOR RECORD DXTABM FILE DXTAB97 FORMAT DXTABM.

| Seq Number | From | To | Field | Description |
|---|---|---|---|---|
| I000000 | 1 | 5 | DXDIAG | DAIGNOSIS CODE |
| I000001 | 6 | 7 | DXMDC | MALE MDC CODE |
| I000002 | 8 | 9 | DXFMDC | FEMALE MDC CODE |
| I000003 | 10 | 11 | DXMCAT | DIAGNOSIS MALE CATAGORY CODE |
| I000004 | 12 | 13 | DXFCAT | DIAGNOSIS FEMALE CATAGORY |
| I000005 | 14 | 14 | DXCOMP | DIAGNOSIS COMPLICATION CODE |
| I000006 | 15 | 54 | DMSXXX | ARRAY OF CODES |

INPUT FIELDS FOR RECORD DRGDSCRM FILE DRGDSN97 FORMAT DRGDSCRM.

| Seq Number | From | To | Dec | Field |
|---|---|---|---|---|
| I000007 | 1 | 3 | 0 | DRGCOD |
| I000008 | 4 | 8 | | DRGFL8 |
| I000009 | 9 | 10 | 0 | DRGMDC |
| I000010 | 11 | 12 | | DRGFL2 |
| I000011 | 13 | 80 | | DRGDSC |
| I000012 | 81 | 89 | 2 | DRREIM |
| I000013 | 90 | 98 | 2 | DRDOLL |
| I000014 | 99 | 107 | 2 | DRCOST |
| I000015 | 108 | 113 | 4 | DRWGHT |
| I000016 | 114 | 119 | 4 | DRWGT |
| I000017 | 120 | 125 | 4 | DRBWGT |
| I000017 | 126 | 130 | 1 | DRDAYS |
| I000017 | 131 | 135 | 1 | DRSDAY |
| I000017 | 136 | 140 | 1 | DRBDAY |
| I000017 | 141 | 142 | 0 | DROUT |
| I000017 | 143 | 144 | 0 | DRMOUT |
| I000017 | 145 | 146 | 0 | DRBOUT |

INPUT FIELDS FOR RECORD SERVMST FILE SERVICE FORMAT SERVMST.

| Seq Number | From | To | Field | Description |
|---|---|---|---|---|
| J000000 | 1 | 20 | HSVCOD | HOSPITAL SERVICE CODE |
```

```
5769RG1 V4R4M0 990521     IBM RPG/400   QPYT/AME097          11/04/04  11:19:30          Page  12

SEQUENCE                                       IND  USE  DO   LAST                  PAGE      PROGRAM
NUMBER                                              NUM       UPDATE                LINE      ID

   *...1....+....2....+....3....+....4....+....5....+....6....+....7...*

J000002        3    22 HSVDES     SERVICE CODE DESCRIPTION
J000003       23    31 HSVFIL     FILLER
J000004       32    32 HSVDEL     DELETE CODE
J000000       INPUT FIELDS FOR RECORD DRGTABNM FILE DRGTAB97 FORMAT DRGTABNM.
K000001        1     3 DRGTCAT    DRG CATAGORY CODE
K000002        4    26 DRGGEN     GENERAL CRITERIA
K000003       27    66 DRGPRN     DRG MASK PRINCIPAL
K000004       67   106 DRGSEC     DRG MASK SECONDARY
K000005      107   146 DRGALL     DRG ALL
K000006      147   322 DRGPRC     PROCEDURE CODES
K000007      323   346 DRGNPC     NON-O/R CODES
K000008      347   349 DRGNBR     DRG NUMBER
K000009      350   351 DRGMDC     DRG MDC NUMBER
K000010      352   353 DRGSEQ     SEQUENCE #
L000000       INPUT FIELDS FOR RECORD PROCTABNM FILE PROCTB97 FORMAT PROCTABNM.
L000001        1     4 PRCNUM     PROCEDURE CODE
L000002        5     5 PRCFIL     FILLER 1 POSITION
L000003        6     6 PRCCOD     O/R CODE = 1
L000004        7     7 PRCOTH     ONLY PROCEDURE CODE = 1
L000005        8   183 PRCXXX     ARRAY FOR O/R PROCEDURES
L000006      184   207 NPCXXX     ARRAY FOR NON/OR PROCEDURES
M000000       INPUT FIELDS FOR RECORD GCDESCN FILE GCDESC FORMAT GCDESCN.
M000001        1     1 FNCODE     FINANCIAL CLASS CODE
M000002        2    21 FNDESC     FINANCIAL CLASS DESCRIPTION
M000003       22    22 FCTYPR     FINANCIAL CLASS TYPE CODE
N000000       INPUT FIELDS FOR RECORD DRGEBCN FILE DRGEBC97 FORMAT DRGEBCN.
N000001        1     5 EECPRI     DIAGNOSIS CODE
N000002        6    10 EECSBC     DIAGNOSIS EXCLUSION
O000000       INPUT FIELDS FOR RECORD CPTFILNM FILE CPTFILEQ FORMAT CPTFILNM.
O000001        1     5 CPDCOD     CPT CODE
O000002        6    33 CPDDES     CPT DESCRIPTION
O000003       34    36 CPDTYP     CPT TYPE CODE
O000004       37    43 2CPDC62    CPT REIMBURSE CARE
O000005       44    50 2CPDC60    CPT REIMBURSE CAID
O000006       51    57 2CPDD58    CPT REIMBURSE BLUE
O000007       58    64 2CPDDPP    CPT REIMBURSE PPOM
O000008       65    71 2CPDPX1    CPT REIMBURSE EXT1
O000009       72    78 2CPDPX2    CPT REIMBURSE EXT1
O000010       79    79 CPDVAL     CPT VALUE
O000011       80    89 CPC        CPT VALUE
O000012       90    94 0CPSTRT    START DATE JULIAN
O000013       95    99 0CPSTOP    STOP DATE JULIAN
O000014      100   100 CPDELT     CPT DELETE
P000000       INPUT FIELDS FOR RECORD SYSMAST FILE NEWSYS FORMAT SYSMAST.
```

```
IBM RPG/400        QFYT/NMRO97        11/04/04   11:19:30   Page
S76PKGL  VARAMO  990521                                    PROGRAM ID      13

*...1....+....2....+....3....+....4....+....5....+....6....+....7...*

SEQUENCE
NUMBER                                                    USE  IND  DO   UPDATE  LAST
                                                                    NUM
```

| SEQUENCE NUMBER | FROM | TO | FIELD | KEY TO FILE "SYSTEM " |
|---|---|---|---|---|
| P000001 | 1 | 7 | SYKEY | KEY TO FILE "SYSTEM " |
| P000002 | 8 | 47 | SYNAME | SYSTEM NAME |
| P000003 | 48 | 72 | SYADD1 | SYSTEM ADDRESS LINE 1 |
| P000004 | 73 | 97 | SYADD2 | SYSTEM ADDRESS LINE 2 |
| P000005 | 98 | 111 | SYCITY | SYSTEM CITY |
| P000006 | 112 | 113 | SYSTAT | SYSTEM STATE |
| P000007 | 114 | 122 | SYZIP | SYSTEM ZIP CODE |
| P000008 | 123 | 132 | SYTELE | SYSTEM TELEPHONE |
| P000009 | 133 | 157 | SYSHRT | SYSTEM SHORT NAME |
| P000010 | 158 | 158 | SYAP | A/P INSTALLED Y OR N |
| P000011 | 159 | 159 | SYGL | G/L INSTALLED Y OR N |
| P000012 | 160 | 160 | SYPY | PAYROL INSTL Y OR N |
| P000013 | 161 | 161 | SYAR | A/R INSTALLED Y OR N |
| P000014 | 162 | 162 | SYBL | BILLING INSTL Y OR N |
| P000015 | 163 | 163 | SYMR | MEDICAL RECORDS Y OR N |
| P000016 | 164 | 164 | SYNC | NEIC INSTALLED Y OR N |
| P000017 | 165 | 165 | SYAM | AIMS INSTALLED Y OR N |
| P000018 | 166 | 169 | SY#BED | NUMBER OF BEDS |
| P000019 | 170 | 173 | SY#BAS | NUMBER OF BASSINETS |
| P000020 | 174 | 179 | SYMCD1 | MEDICARE ENDING DATE 1 |
| P000021 | 180 | 185 | SYMCD2 | MEDICARE ENDING DATE 2 |
| P000022 | 186 | 191 | SYMCD3 | MEDICARE ENDING DATE 3 |
| P000023 | 192 | 197 | SYMDD1 | MEDICAID ENDING DATE 1 |
| P000024 | 198 | 203 | SYMDD2 | MEDICAID ENDING DATE 2 |
| P000025 | 204 | 209 | SYMDD3 | MEDICAID ENDING DATE 3 |
| P000026 | 210 | 215 | SYCHD1 | CHAMPUS ENDING DATE 1 |
| P000027 | 216 | 221 | SYCHD2 | CHAMPUS ENDING DATE 2 |
| P000028 | 222 | 227 | SYCHD3 | CHAMPUS ENDING DATE 3 |
| P000029 | 228 | 233 | SYBCD1 | BLUE/X ENDING DATE 1 |
| P000030 | 234 | 239 | SYBCD2 | BLUE/X ENDING DATE 2 |
| P000031 | 240 | 245 | SYBCD3 | BLUE/X ENDING DATE 3 |
| P000032 | 246 | 251 | SYF1D1 | FUTURE 1 ENDING DATE 1 |
| P000033 | 252 | 257 | SYF1D2 | FUTURE 1 ENDING DATE 2 |
| P000034 | 258 | 263 | SYF1D3 | FUTURE 1 ENDING DATE 3 |
| P000035 | 264 | 269 | SYF2D1 | FUTURE 2 ENDING DATE 1 |
| P000036 | 270 | 275 | SYF2D2 | FUTURE 2 ENDING DATE 2 |
| P000037 | 276 | 281 | SYF2D3 | FUTURE 2 ENDING DATE 3 |
| P000038 | 282 | 285 | SYMCA1 | MEDICARE REIMBURSE 1 |
| P000039 | 286 | 289 | SYMCA2 | MEDICARE REIMBURSE 2 |
| P000040 | 290 | 293 | SYMCA3 | MEDICARE REIMBURSE 3 |
| P000041 | 294 | 297 | SYMDA1 | MEDICAID REIMBURSE 1 |
| P000042 | 298 | 301 | SYMDA2 | MEDICAID REIMBURSE 2 |
| P000043 | 302 | 305 | SYMDA3 | MEDICAID REIMBURSE 3 |
| P000044 | 306 | 309 | SYCHA1 | CHAMPUS REIMBURSE 1 |



```
5769RG1 V4R4M0  990521        IBM RPG/400      QFYT/AMRG97  IND  DO   11/04/04 LAST   11:19:30 PAGE   Page PROGRAM   15
SEQUENCE

 9500 I                 48 ABP
 9600 I           01    48 ABP
 9700 I           01    04 ABP01
 9800 I           05    08 ABP02
 9900 I           09    12 ABP03
10000 I           13    16 ABP04
10100 I           17    20 ABP05
10200 I           21    24 ABP06
10300 I           25    28 ABP07
10400 I           29    32 ABP08
10500 I           33    36 ABP09
10600 I           37    40 ABP10
10700 I           41    44 ABP11
10800 I           45    48 ABP12                              01/22/92
10900 I
11000 I  DS              09 ABC
11100 I           01  030A3C01
11200 I           04  060A3C02
11300 I           07  090A3C03
11400 I
11500 I  DS       01  50ABT01
11600 I           01  020ABTDY1
11700 I           03  050ABTCD1
11800 I
11900 I  DS       01  50ABT02
12000 I           01  020ABTDY2
12100 I           03  050ABTCD2
12200 I
12300 I  DS       01  50ABTX1
12400 I           01  020ABTCX1
12500 I           03  050ABTDX1
12600 I  DS       01  50ABTX2
12700 I           01  020ABTCX2
12800 I           03  050ABTDX2
12900 I  DS       01  04 0ABTAMD                              01/22/92
13000 I           02  020ABTAMH                               01/22/92
13100 I           03  04 0ABTAMM                              01/22/92
13200 I  DS       01  02 ABDEAD                               01/22/92
13300 I           01  A3DED1
13400 I           02  02 A3DED2
13500 I  DS       01  02 A3TYPE
13600 I           01  A3TYP1
13700 I  DS
13800 I
13900 I
```

| NUMBER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | USE | NUM | UPDATE | LINE | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14000 | * | | | | 02 | 02 ABTYP2 | | | | | | |
| 14100 | 1 | | | | | | | | | | | |
| 14200 | 1 | | | | 05 | ABTXX | | DS | | | | |
| 14300 | 1 | | | | 03 | ABPLAN | | | | | | |
| 14400 | 1 | | | | 05 | ABLOC | | | | | | |
| 14500 | 1 | | | | | | | | | | | |
| 14600 | 1 | | | | 03 | ABS | | DS | | | | |
| 14700 | 1 | | | | 01 | ABF01 | | | | | | |
| 14800 | 1 | | | | 02 | ABF02 | | | | | | |
| 14900 | 1 | | | | 03 | ABF03 | | | | | | |
| 15000 | 1 | | | | | | | | | | | |
| 15100 | 1 | | | | 04 | ODRTKEY | | DS | | | | |
| 15200 | 1 | | | | 02 | ODRTMDC | | | | | | |
| 15300 | 1 | | | | 3 | 4 ODRTSEQ | | | | | | |
| 15400 | 1 | | | | | | | | | | | |
| 15500 | 1 | | | | 10 | EECCOD | | DS | | | | |
| 15600 | 1 | | | | 05 | EECPRI | | | | | | |
| 15700 | 1 | | | | 10 | EECSEC | | | | | | |
| 15800 | 1 | | | | | | | | | | | |
| 15900 | 1 | | | 1 | 344 | SL | | DS | | 10/17/97 | | |
| 16000 | 1 | | | 1 | 24 | GCI | | | | | | |
| 16100 | 1 | | | 25 | 64 | DPS | | | | | | |
| 16200 | 1 | | | 65 | 104 | DSS | | | | | 0231 | SMRO10 |
| 16300 | 1 | | | 105 | 144 | DPA | | | | | 0232 | SMRO10 |
| 16400 | 1 | | | 145 | 320 | PRO | | | | | 0233 | SMRO10 |
| 16500 | 1 | | | 321 | 344 | NPO | | | | | 0234 | SMRO10 |
| 16600 | 1 | | | | | | | | | | 0235 | SMRO10 |
| 16700 | 1 | | | 01 | 344 | MSK | | DS | | 10/17/97 | 0236 | SMRO10 |
| 16800 | 1 | | | 01 | 24 | DRTGEN | | | | | 0237 | SMRO10 |
| 16900 | 1 | | | 25 | 64 | DRTPRN | | | | | 0238 | S |
| 17000 | 1 | | | 65 | 104 | DRTSEC | | | | | | |
| 17100 | 1 | | | 105 | 144 | DRTALL | | | | | | |
| 17200 | 1 | | | 145 | 320 | DRTPRC | | | | 10/17/97 | | |
| 17300 | 1 | | | 321 | 344 | DRTNPC | | | | 10/17/97 | | |
| 17400 | 1 | | | | | | | | | | | |
| 17500 | 1 | | | 01 | 12 | PCT | | DS | | | | |
| 17600 | 1 | | | 01 | 01 | ERP01 | | | | 01/22/92 | | |
| 17700 | 1 | | | 02 | 02 | ERP02 | | | | | | |
| 17800 | 1 | | | 03 | 03 | ERP03 | | | | | | |
| 17900 | 1 | | | 04 | 04 | ERP04 | | | | | | |
| 18000 | 1 | | | 05 | 05 | ERP05 | | | | | | |
| 18100 | 1 | | | 06 | 06 | ERP06 | | | | | | |
| 18200 | 1 | | | 07 | 07 | ERP07 | | | | | | |
| 18300 | 1 | | | 08 | 08 | ERP08 | | | | | | |
| 18400 | 1 | | | 09 | 09 | ERP09 | | | | 01/22/92 | | |
| 18500 | 1 | | | 10 | 10 | ERP10 | | | | 01/22/92 | | |

```
5769RG1 V4R4M0 990521              IBM RPG/400        QPYT/AMRO97    USE    DO NUM    11/04/04 LAST UPDATE    11:19:30 PAGE LINE    Page PROGRAM ID         16

SEQUENCE                                                                                                       IND     DO        LAST          PAGE       PROGRAM
NUMBER    *...1....+....2....+....3....+....4....+....5....+....6....+....7...*                                 USE     NUM       UPDATE        LINE        ID

18600 I                                                                             11 11 ERP11                                   01/22/92
18700 I                                                                             12 12 ERP12                                   01/22/92
18800 I
18900 I   DS
19000 I                                                                             01 50 ACP
19100 I                                                                             01 05 ACP01
19200 I                                                                             06 10 ACP02
19300 I                                                                             11 15 ACP03
19400 I                                                                             16 20 ACP04
19500 I                                                                             21 25 ACP05
19600 I                                                                             26 30 ACP06
19700 I                                                                             31 35 ACP07
19800 I                                                                             36 40 ACP08
19900 I                                                                             41 45 ACP09
20000 I   DS                                                                        46 50 ACP10
20100 I                                                                             01 10 CPX
20200 I                                                                             01 01 CPX01
20300 I                                                                             02 02 CPX02
20400 I                                                                             03 03 CPX03
20500 I                                                                             04 04 CPX04
20600 I                                                                             05 05 CPX05
20700 I                                                                             06 06 CPX06
20800 I                                                                             07 07 CPX07
20900 I                                                                             08 08 CPX08
21000 I                                                                             09 09 CPX09
21100 I                                                                             10 10 CPX10
21200 I                                                                             10 10 CPX10
21300 I                                                                             01 01 DCT
21400 I                                                                             01 01 ERD01
21500 I                                                                             02 02 ERD02
21600 I                                                                             03 03 ERD03
21700 I                                                                             04 04 ERD04
21800 I                                                                             05 05 ERD05
21900 I                                                                             06 06 ERD06
22000 I                                                                             07 07 ERD07
22100 I                                                                             08 08 ERD08
22200 I                                                                             09 09 ERD09
22300 I                                                                             10 10 ERD10
22400 I                                                                             11 11 ERD11
22500 I   DS                                                                        02 02 ABASP1
22600 I                                                                             01 01 ABTS11              03/21/95
22700 I                                                                             02 02 ABTS12
22800 I
22900 I
```

```
5769RG1 V4R4M0 990521            IBM RPG/400.            QFYT/AMR097   11/04/04 11:19:30   Page   17

SEQUENCE                                                                      IND   DO   LAST       PAGE   PROGRAM
NUMBER  *...1....+....2....+....3....+....4....+....5....+....6....+....7...*  USE   NUM  UPDATE     LINE   ID

23000 I          DS                                                                       03/21/95
23100 I                               01 02 ABASP2                                        01/22/92
23200 I                               01 01 ABTS21                                        01/22/92
23300 I                               02 02 ABTS22                                        01/22/92
23400 I          DS                                                                       03/21/95
23500 I                               01 02 ABASP3                                        01/22/92
23600 I                               01 01 ABTS31                                        01/22/92
23700 I                               02 02 ABTS32                                        01/22/92
23800 I          DS                                                                       03/21/95
23900 I                               01 02 ABASP4                                        01/22/92
24000 I                               01 01 ABTS41                                        01/22/92
24100 I                               02 02 ABTS42                                        01/22/92
24200 I                                1  8 ONDATE                                        09/13/97
24300 I                                1  2 ONMONTH                                        09/13/97
24400 I                                3  4 ONDAY                                          09/13/97
24500 I                                5  6 ONCENT                                         09/13/97
24600 I                                7  8 ONYEAR                                         09/13/97
24700 I  IFEEDBK   DS                                                                      07/09/92   0027
24800 I *...1....+....2....+....3....+....4....+....5....+....6....+....7...*              07/09/92   0028

24900 C           *ENTRY    PLIST                                                          09/13/97   0240 S SMR010
25000 C                     PARM                SCNUMB  90                                 09/13/97
25100 C           DECKEY    KLIST                                                          09/13/97
25200 C                     KFLD                EECPRI                                     09/13/97
25300 C                     KFLD                EECSEC                                     09/13/97
25400 C*** HOUSEKEEPING ROUTINE
25500 C                     MOVE UDAY           NDAY                                       09/13/97   0240 S SMR010
25600 C                     MOVE UMONTH         NMONTH                                     09/13/97
25700 C           UYEAR     IFLT 50                              001                       09/13/97
25800 C                     MOVE 20             NCENT            B001                       09/13/97
25900 C                     ELSE                                 X001                       09/13/97
26000 C                     MOVE 19             NCENT            X001                       09/13/97
26100 C                     END                                  E001                       09/13/97
26200 C                     MOVE UYEAR          NYEAR                                      09/13/97   0205  NRG090
26300 C           'SYSTEM ' CHAINNEWSYS         NYEAR      97            1                  09/13/97   0206  NRG090
26400 C*                                                                                              0207  NRG090
26500 C** CONVERT DATES                                                                               0208  NRG090
26600 C*                                                                                              0209  NRG090
26700 C           NDATE     MULT 10000.0001     CYMD    80                                 09/13/97   0256  SMR010
26800 C                     MOVE *ZEROS         DXXCHKR 40                                             0256  SMR010
26900 C                     MOVE *ZEROS         PXXCHKI 76                                 10/17/97   0270  SMR010
27000 C*                                                                                              0277  SMR010
27100 C*                                                                                              02950 SMR010
27200 C**                                                                                             02780 S SMR010
27300 C* MAIN PROCESSING SECTION                                                                      02790 SMR010
```

```
5769RG1 V4R4M0 990521                      IBM RPG/400          QFYT/AMRO97                  11/04/04  11:19:30                SMRO10   Page  18
SEQUENCE                                                                    IND  USE     DO        LAST                         PAGE
NUMBER  *....1....+....2....+....3....+....4....+....5....+....6....+....7....*          NUM       UPDATE                        LINE    PROGRAM ID

 27400 C
 27500 C
 27600 C
 27700 C
 27800 C*************************************************************************
 27900 C*
 28000 C**
 28100 C*
 28200 C                    MOVE SCRNDMB   ABNTMB
 28300 C                    EXSR SRREAD
 28400 C                    MOVE '1'       *INLR             LR                                                          S       SMRO10
 28500 C                    SETON                                          1
 28600 C*
 28700 C* SUBROUTINE TO READ ABSTRACT MASTER
 28800 C*
 28900 C          SRREAD    BEGSR                                                           07/21/93              02990  S       SMRO10
 29000 C          JGTAG     TAG                                                                                   03000          SMRO10
 29100 C                    MOVE '1'                                                                              03010          SMRO10
 29200 C                    Z-ADD0         KEYXX01   10                                                           03020          SMRO10
 29300 C                    Z-ADD0         CATCOD                                                                 03030          SMRO10
 29400 C                    Z-ADD0         GCI                                                                    03040          SMRO10
 29500 C                    Z-ADD0         DPS                                                                    03050          SMRO10
 29600 C                    Z-ADD0         DSS                                                                    03060  S       SMRO10
 29700 C                    Z-ADD0         DPA                                                                    03070  S       SMRO10
 29800 C                    Z-ADD0         PRO                                                                    03080          SMRO10
 29900 C                    Z-ADD0         NPO
 30000 C                    Z-ADD0         ABT01
 30100 C                    Z-ADD0         ABT02
 30200 C                    Z-ADD0         ABTX1
 30300 C                    Z-ADD0         ABTX2
 30400 C                    MOVE *ZEROS    SVEXXX
 30500 C                    MOVE *ZEROS    DXX
 30600 C                    MOVE *BLANKS   CBD
 30000 C*....1....+....2....+....3....+....4....+....5....+....6....+....7....*                                  03090          SMRO10
 30100 C                    MOVE *BLANKS   CBP                                                                    03100          SMRO10
 30200 C                    MOVE *BLANKS   HSVTDSC   15                                                           03110          SMRO10
 30300 C                    MOVE *BLANKS   DNAME1    20                                                           03110          SMRO10
 30400 C                    MOVE *BLANKS   ORNAM1    15                                                           03110          SMRO10
 30500 C                    MOVE *BLANKS   ORNAM2    15                                                           03110          SMRO10
 30600 C                    MOVE *BLANKS   ORNAM3    15           01/22/92                                        03110          SMRO10
 30700 C                    MOVE *BLANKS   ORNAM4    15           01/22/92                                        03110          SMRO10
 30800 C                    MOVE *BLANKS   AMDDES    24                                                           03110          SMRO10
 30900 C                    MOVE *BLANKS   PEDDES    24                                                           03110          SMRO10
 31000 C                    MOVE *BLANKS   PED01     15                                                           03110          SMRO10
 31100 C                    MOVE *BLANKS   PED02     15           01/22/92                                        03110          SMRO10
 31200 C                    MOVE *BLANKS   PED03     15           01/22/92                                        03110          SMRO10
 31300 C                    MOVE *BLANKS   PED04     15                                                           03110          SMRO10
 31400 C                    MOVE '0'       *INS1                                                                  03110          SMRO10
 31500 C                    MOVE '0'       *INS2                                                                  03110          SMRO10
 31600 C          CHAINABSTRACT  CHABEQ'1' SRREAE    52                                               1           03110  S       SMRO10
 31700 C          ABNTMB    EXSR SRMOVE    *INS2                                                                  03110  S       SMRO10
```

```
5769RG1 V4R4M0 990521                          IBM RPG/400                      QFYT/AMRO97          11:19:30          Page    19

SEQUENCE                                                                            IND      DO      LAST      PAGE    PROGRAM
NUMBER    *...1....+....2....+....3....+....4....+....5....+....6....+....7....*     USE      NUM     UPDATE    LINE    ID
                                                                                   1 2 3

31800   C              Z-ADDO         CNTXXX    10
31900   C              TAG
32000   C     AGAIN    SETOF
32100   C              EXFMTDMR01002             010312                             1                 07/09/92
32200   C     *IN03    IFEQ  '11
32300   C     ABNDMB   CHAINABSTRACT                          52            1        B001              07/09/92
32400   C              UPDATABSMAST                                                 001
32500   C              GOTO  SRREAE                                                 001
32600   C              END                                                          B001
32700   C     *IN12    IFEQ  '1'.                                                   E001
32800   C     ABNDMB   CHAINABSTRACT                          52                     B001
32900   C              UPDATABSMAST                                        1         001
33000   C     N52      GOTO  SRREAE                                                  001
33100   C              END                                                          E001
33200   C     *IN01    IFEQ  '1'                                                     B001              02/25/93
33300   C              EXSR  SRHELP                                                  001              02/25/93
33400   C              GOTO  AGAIN                                                   001              02/25/93
33500   C              END                                                          E001
33600   C     *IN02    IFEQ  '1'                                                     B001              02/25/93
33700   C              EXSR  SRHELC                                                  001              02/25/93
33800   C              GOTO  AGAIN                                                   001              07/09/92
33900   C              END                                                          E001              07/09/92
34000   C              EXSR  SREDIT                                                  001
34100   C     *IN88    IFEQ  '1'                                                     B001              02/24/95
34200   C     *IN89    OREQ  '1'                                                     001              02/24/95
34300   C              Z-ADDO                                                        001
34400   C              ELSE                                                          X001
34500   C              ADD   1                                                       001
34600   C              END                                                          E001
34700   C     CNTXXX   CABIT1         AGAIN                                          B001              12/08/94
34800   C              EXSR  SRMOVO
34900   C              UPDATABSMAST
35000   C              MOVE  ABNDMB   JGNDMB    90
35100   C              CALL  'CPSTAT'
35200   C              PARM           JGNDMB
35300   C     JGNDMB   CABEQ99999999  JGTAG                                          B001              11/21/96
35400   C     *...1    CALL  'NRGO96'                                                001              10/12/93
35500   C              PARM           JGNDMB                                         001              10/12/93
35600   C     JGNDMB   CABEQ99999999  JGTAG                                          001              10/12/93
35700   C     SRREAE   ENDSR                                                         001              07/21/93
35800   C*    *****************************************************************                        11/04/04
35900   C*
36000   C**            MOVE OUT ABSTRACT FIELDS FOR INPUT
36100   C*
```

```
36200 C           SRMOVE    BEGSR
36300 C                     MOVE      ABT01      ABTX1
36400 C                     MOVE      ABT02      ABTX2
36500 C                     MOVE      *BLANKS    ABNAME  25
36600 C                     CALL      'SRNAMC'
36700 C                     PARM                 ABLAST
36800 C                     PARM                 ABFRST
36900 C                     PARM                 ABMID1
37000 C                     PARM                 ABNAME  25
37100 C                     MOVE      ABD        CBD
37200 C                     MOVE      ABP        CBP
37300 C                     MOVE      ABDRG      DRGHLD
37400 C                     MOVE      ABDRG      DRGXXX
37500 C                     MOVE      *BLANKS    PCT
37600 C                     MOVE      *BLANKS    DCT
37700 C                     EXSR      REIME
37800 C   N99     ABSVCD    CHAINSERVICE
37900 C   N99 99            MOVELHSVDSS          HSVDSC
38000 C   N99 99            MOVEL*BLANKS         HSVDSC
38100 C           ABAPHY    CHAINDOCMAST
38200 C                     MOVELDMNAME
38300 C    99               MOVEL*BLANKS         DNAME1  20
38400 C           ABPHY1    IFNE 0
38500 C           ABPHY1    CHAINDOCMAST
38600 C                     MOVELDMNAME          ORNAM1
38700 C   N99               MOVEL*BLANKS         ORNAM1
38800 C    99               ELSE
38900 C                     MOVEL*BLANKS         ORNAM1
39000 C                     END
39100 C           ABPHY2    IFNE 0
39200 C           ABPHY2    CHAINDOCMAST
39300 C                     MOVELDMNAME          ORNAM2
39400 C   N99 99            MOVEL*BLANKS         ORNAM2
39500 C                     ELSE
39600 C                     MOVEL*BLANKS         ORNAM2
39700 C                     END
39800 C           ABPHY3    IFNE 0
39900 C           ABPHY3    CHAINDOCMAST
40000 C                     MOVELDMNAME          ORNAM3
40100 C   N99 99            MOVEL*BLANKS         ORNAM3
40200 C                     ELSE
40300 C                     MOVEL*BLANKS         ORNAM3
40400 C                     END
40500 C           ABPHY4    IFNE 0
40600 C           ABPHY4    CHAINDOCMAST
40700 C                     MOVELDMNAME          ORNAM4
```

| SEQUENCE NUMBER | Source | IND USE | DO NUM | LAST UPDATE | PAGE LINE | PROGRAM ID |
|---|---|---|---|---|---|---|
| | | | | | | |
| 40800 | C     *....1....+....2....+....3....+....4....+....5....+....6....+....7...* | | | 01/22/92 | 0407 S | SMR010 |
| 40900 | C 99 | | | 01/22/92 | 0407 S | SMR010 |
| 41000 | C | | | | | |
| 41000 | C              ELSE | | | | | |
| 41100 | C              MOVEL*BLANKS   ORNAM4 | | X001 | | | |
| 41100 | C | | 001 | | | |
| 41200 | C              END | | E001 | | | |
| 41200 | C              ENDSR | | | | | |
| 41300 | C | | | | | |
| 41300 | C********************************************************************** | | | | | |
| 41400 | C* | | | | | |
| 41400 | C*   MOVE OUT ABSTRACT FIELDS FOR OUTPUT | | | | | |
| 41500 | C********************************************************************** | | | | | |
| 41600 | C* | | | | | |
| 41700 | C     SRMOVO   BEGSR | | | | | |
| 41800 | C              MOVE ABTX1   ABT01 | | | | | |
| 41900 | C              MOVE ABTX2   ABT02 | | | | | |
| 42000 | C              MOVE *ZEROS   ABTX1 | | | | | |
| 42100 | C              MOVE *ZEROS   ABTX2 | | | | | |
| 42200 | C              ENDSR | | | | | |
| 42300 | C* | | | | | |
| 42400 | C* | | | | | |
| 42500 | C* | | | | | |
| 42600 | C********************************************************************** | | | | | |
| 42700 | C****   MAIN EDIT SUBROUTINE   SREDIT | | | | | |
| 42700 | C********************************************************************** | | | | | |
| 42800 | C     SREDIT   BEGSR | | | | | |
| 42900 | C              EXSR SRSETP | | | | | |
| 43000 | C* | | | | | |
| 43100 | C****   EDIT HOSPITAL SERVICE CODES   57 INVALID | | | | | |
| 43200 | C* | | | | | |
| 43300 | C     ABSVCD   CHAINSERVICE   HSVDSC   29 | 1 | | | 0341 S | SMR010 |
| 43400 | C N29          MOVELHSVDES   HSVDSC | | | | | |
| 43500 | C 29           MOVEL*BLANKS   HSVDSC | | | | | |
| 43600 | C 29           SETON   HSVDSC   88 | 1 | | | | |
| 43700 | C* | | | | | |
| 43800 | C********************************************************************** | | | | | |
| 43900 | C* | | | | | |
| 44000 | C**   EDIT SEX   22 | | | | | |
| 44100 | C* | | | | | |
| 44100 | C              MOVEL*BLANKS   XXVALU | | B001 | 07/20/92 | 12210 | |
| 44200 | C              MOVE '2007'   XXCODE | | 001 | 07/20/92 | 12200 S | |
| 44300 | C              MOVELABSEX   XXVALU | | | 07/20/92 | 12210 | |
| 44400 | C              EXSR SRVALU | | | 07/20/92 | 12220 S | |
| 44500 | C              IFNE *BLANKS | | | 07/20/92 | | |
| 44600 | C     XXEROR   SETON   2288 | 1 2 | | 07/20/92 | | S |
| 44700 | C              END | | E001 | 07/20/92 | | |
| 44800 | C* | | | 03/21/95 | | |
| 44900 | C* | | | 03/21/95 | | |
| 45000 | C********************************************************************** | | | 03/21/95 | | |
| 45100 | C****   EDIT RACE CODE   23 INVALID | | | 03/21/95 | 03470 S | SMR010 |
| 45200 | C* | | | 03/21/95 | | |

```
5769RG1 V4RAM0  990521              IBM RPG/400        QPYT/ANR097   11/04/04  11:19:30   Page  21

SEQUENCE                                                                        IND       DO    LAST
NUMBER  *...1....+....2....+....3....+....4....+....5....+....6....+....7...*    USE       NUM   UPDATE     PAGE LINE   PROGRAM ID

45300 C
45400 C
45500 C
45600 C
45700 C             MOVEL*BLANKS      XXVALU                                              B001   03/21/95   12210
45800 C             MOVE '2501'       XXCODE                                              001    03/21/95   12200 S
45900 C             MOVELABRACE       XXVALU                                              001    03/21/95   12210
46000 C             EXSR SRVALU                                                           B001   03/21/95   12220
46100 C   XXEROR    IFNE *BLANKS      XXVALU                2388           1 2             E001   03/21/95   12220
46200 C             SETON                                                                 001    03/21/95   03470  S
46300 C             END                                                                   E001   03/21/95
46400 C*
46500 C***************************************************************
46600 C*
46700 C   ABASP1    IFNE *BLANKS      XXVALU                                              B001   03/21/95   12210
46800 C             MOVEL*BLANKS      XXVALU                                              001    03/21/95   12200 S
46900 C             MOVE '2571'       XXCODE                                              001    03/21/95   12210
47000 C             MOVELABASP1       XXVALU                                              001    03/21/95   12210
47100 C             EXSR SRVALU                                                           001    03/21/95   12220
47200 C   XXEROR    IFNE *BLANKS      XXVALU                6088           1 2             B002   03/21/95   12220
47300 C             SETON                                                                 002    03/21/95
47400 C             END                                                                   E002   03/21/95
47500 C             END                                                                   E001   03/21/95
47600 C   ABASP2    IFNE *BLANKS      XXVALU                                              B001   03/21/95
47700 C             MOVEL*BLANKS      XXVALU                                              001    03/21/95
47800 C             MOVE '2571'       XXCODE                                              001    03/21/95
47900 C             MOVELABASP2       XXVALU                                              001    03/21/95
48000 C             EXSR SRVALU                                                           002    03/21/95   12220
48100 C   XXEROR    IFNE *BLANKS      XXVALU                6988           1 2             E002   03/21/95   12220
48200 C             SETON                                                                 E002   03/21/95
48300 C             END                                                                   E001   03/21/95
48400 C             END                                                                   B001   03/21/95
48500 C   ABASP3    IFNE *BLANKS      XXVALU                                              B001   03/21/95   12210
48600 C             MOVEL*BLANKS      XXVALU                                              001    03/21/95   12200 S
48700 C             MOVE '2571'       XXCODE                                              001    03/21/95   12210
48800 C             MOVELABASP3       XXVALU                                              001    03/21/95   12220
48900 C             EXSR SRVALU                                                           001    03/21/95   12220
49000 C   XXEROR    IFNE *BLANKS      XXVALU                               1 2             002    03/21/95
49100 C             SETON                                                                 E002   03/21/95
49200 C             END                                                                   B001   03/21/95
49300 C             END                                                                   B001   03/21/95   12210
49400 C   ABASP4    IFNE *BLANKS      XXVALU                7088           1 2             001    07/20/92   12200 S
49500 C             MOVEL*BLANKS      XXVALU                                              001    03/21/95   12210
49600 C             MOVE '2571'       XXCODE                                              001    03/21/95   12210
            C             MOVELABASP4       XXVALU                                                              12210
```

```
5769RG1 V4R4M0  990521          IBM RPG/400     QFYT/AVR097              11/04/04  11:19:30   Page   22

SEQUENCE                                                                 IND   DO   LAST       PAGE
NUMBER  ...1....+....2....+....3....+....4....+....5....+....6....+....7...*  USE   NUM  UPDATE     LINE   PROGRAM ID

49700 C                    EXSR SRVALU                                         001   07/20/92   12220 S
49800 C                    IFNE *BLANKS                   7788           1 2   B002  07/20/92
49900 C          XXEROR    SETON                                               002   03/21/95
50000 C                    END                                                 E002  03/21/95
50100 C                    END                                                 E001  07/20/92
50200 C
50300 C*
50400 C*
50500 C****************************************************************************
50600 C*** NEXT CONVERT AGE FROM BIRTH DATE IF AGE FIELD INVALID
50700 C*    EDIT AGE
50800 C*
50900 C          ABSSN     COMP *ZEROS                                               03510 SMR010
51000 C   N55    ABSSN     CHAINNSSPPWEDMV          1                                03520 SMR010
51100 C   N55    MHDELT    COMP 'D'                                    3            03530 SMR010
51200 C          *INS5     IFEQ '0'                                                 03710 SMR010
51300 C                    MOVE MHPDOB    XXPDOB    8                 001
51400 C                    MOVE ABDAMD    XXDAMD    8                 001
51500 C                    MOVE *BLANKS   CPAGE     4                 001
51600 C                    CALL 'SRAGED'                              B001  10/11/97
51700 C                    PARM           XXPDOB                      001   10/11/97
51800 C                    PARM           XXDAMD                      001   10/11/97
51900 C                    PARM           CPAGE                       001   10/11/97
52000 C                    MOVE CPAGE     ABAGE                       001   10/11/97
52100 C                    END                                        E001  03/16/97
52200 C*
52300 C**** NEXT MOVE OUT AGE FIELD                                          03/16/97
52400 C**** SUB CODE !Y! = YEARS                                             03/16/97
52500 C**** SUB CODE !M! = MONTHS                                            03/16/97
52600 C**** SUB CODE !C! = CENTURY                                           03/16/97
52700 C**** SUB CODE !D! = DAYS                                              03/16/97
52800 C*
52900 C                    MOVELABAGE     AGE                               03/16/97
53000 C                    MOVE ABAGE     AGESB                             03/16/97
53100 C          AGESB     COMP 'D'                    99            3       03/16/97
53200 C   99     AGESB     COMP 'M'                    99            3       03/16/97
53300 C                    Z-ADD0         AGE                               03/16/97
53400 C          AGESB     COMP 'C'                                  3       03/16/97
53500 C   99     AGESB     Z-ADD99        AGE          99                   03/16/97
53600 C*
53700 C*
53800 C****************************************************************************
53900 C*
54000 C*** NEXT GET THE DISCHARGE STATUS                                     03720 SMR010
```

```
5769RG1 V4R4M0  990521                   IBM RPG/400          QFYT/AMRO97          11/04/04   11:19:30                      Page   45
SEQUENCE                                                                  IND   DO    LAST                   PAGE
NUMBER  *...1....+....2....+....3....+....4....+....5....+....6....+....7...*  USE   NUM   UPDATE                 LINE   PROGRAM ID

174400 C          XXVALU    IFNE *BLANKS                                        B001  07/09/92
174500 C                    MOVELXXVALU                                         001   07/09/92
174600 C                    END                                                 E001  07/09/92
174700 C                    GOTO EDLN08                                               07/09/92
174800 C          POSNUM    TAG                                                       07/09/92
174900 C                    CABGT335            ABD,05                                 07/09/92
175000 C          LNDG06    SETON                        LNDG07             1          07/09/92      36
175100 C                    MOVE *BLANKS       XXVALU                                  10/11/97
175200 C                    CALL 'GDGS39'                                              10/11/97
175300 C                    PARM               XXVALU                                  07/09/92
175400 C          XXVALU    IFNE *BLANKS                                        B001  07/09/92
175500 C                    MOVELXXVALU                                         001   07/09/92
175600 C                    END                                                 E001  07/09/92
175700 C                    GOTO EDLN08              ABD,06                           07/09/92

175800 C          LNDG07    TAG                                                        07/09/92
175900 C          POSNUM    CABGT45             LNDG08                                 07/09/92
176000 C                    SETON                                                      07/09/92
176100 C                    MOVE *BLANKS       XXVALU                                  10/11/97
176200 C                    CALL 'GDGS39'                                              10/11/97
176300 C                    PARM               XXVALU                                  07/09/92
176400 C          XXVALU    IFNE *BLANKS                                        B001  07/09/92
176500 C                    MOVELXXVALU             ABD,07                      001   07/09/92
176600 C                    END                                                 E001  07/09/92
176700 C                    GOTO EDLN08                                               07/09/92
176800 C          POSNUM    TAG                                         1              07/09/92      37
176900 C          LNDG08    CABGT54             LNDG09                                 07/09/92
177000 C                    SETON                                                      07/09/92
177100 C                    MOVE *BLANKS       XXVALU                                  10/11/97
177200 C                    CALL 'GDGS39'                                              10/11/97
177300 C                    PARM               XXVALU                                  07/09/92
177400 C          XXVALU    IFNE *BLANKS                                        B001  07/09/92
177500 C                    MOVELXXVALU             ABD,08                      001   07/09/92
177600 C                    END                                                 E001  07/09/92
177700 C                    GOTO EDLN08                                               07/09/92
177800 C          POSNUM    TAG                                         1              07/09/92      38
177900 C          LNDG09    CABGT63             LNDG10                                 07/09/92
178000 C                    SETON                                                      07/09/92
178100 C                    MOVE *BLANKS       XXVALU                                  10/11/97
178200 C                    CALL 'GDGS39'                                              10/11/97
178300 C                    PARM               XXVALU                                  07/09/92
178400 C          XXVALU    IFNE *BLANKS                                        B001  07/09/92
178500 C                    MOVELXXVALU             ABD,09                      001   07/09/92
178600 C                    END                                                 E001  07/09/92
178700 C                    GOTO EDLN08                                         1     07/09/92      39
```

```
5769RG1 VAR4MO  990521        IBM RPG/400      QFYT/AMRO97    11/01/04  11:19:30  Page  46

SEQUENCE                                                                              IND  DO    LAST      PAGE   PROGRAM
NUMBER  *...1....+....2....+....3....+....4....+....5....+....6....+....7....*        USE  NUM   UPDATE    LINE   ID
                                                                                                                11820  *
                                                                                                                12260  S
178800 C
178900 C   LNDG10    TAG                                                                          07/09/92
179000 C   POSNUM    CABGT71   LNDG11                                              40        1    07/09/92
179100 C             SETON                                                                        07/09/92
179200 C             MOVE *BLANKS    XXVALU                                                       07/09/92
179300 C             CALL 'GDGS39'                                                                10/11/97
179400 C             PARM                                                                         07/09/92
179500 C   XXVALU    IFNE *BLANKS    XXVALU                                             B001      07/09/92
179600 C             MOVELXXVALU     ABD,10                                             001       07/09/92
179700 C             END                                                                E001      07/09/92
179800 C             GOTO EDLN08                                                                  07/09/92
179900 C   LNDG11    TAG                                                                          07/09/92
180000 C             SETON                                                           41        1  07/09/92
180100 C             MOVE *BLANKS    XXVALU                                                       07/09/92
180200 C             CALL 'GDGS39'                                                                10/11/97
180300 C   XXVALU    PARM            XXVALU                                                       07/09/92
180400 C             IFNE *BLANKS                                                        B001      07/09/92
180500 C             MOVELXXVALU     ABD,11                                             001       07/09/92
180600 C             END                                                                E001      07/09/92
180700 C   EDLN08    ENDSR                                                              E001      07/09/92
********************************************************************************
C****  ON-LINE HELP FOR LINE 11  OF ABSTRACT SCREEN
********************************************************************************
180900 C   POSNUM    BEGSR                                                                        07/09/92
181000 C   LINE11    CABGT10   LN1101                                              42             07/09/92
181100 C             SETON                                                           42        1  07/13/92
181200 C             MOVE *ZEROS     DDCODE                                                       07/13/92
181300 C             CALL 'GDMS38'                                                                07/13/92
181400 C             PARM 0          DDCODE    30                                                 10/11/97
181500 C   DDCODE    IFNE 0                                                             B001      07/13/92
181600 C             MOVELDDCODE     ABPHY1                                             001       07/13/92
181700 C             END                                                                E001      07/13/92
181800 C             GOTO EDLN11                                                                  07/13/92
181900 C   LN1101    TAG                                                                          07/13/92
182000 C   POSNUM    CABGT33   LN1102                                              43             07/13/92
182100 C             SETON                                                           43        1  07/13/92
182200 C             MOVE *BLANKS    XXPROC    4                                                  07/13/92
182300 C             CALL 'GPCS39'                                                                10/11/97
182400 C             PARM            XXPROC                                                       07/13/92
182500 C   XXPROC    IFNE *BLANKS                                                       B001      07/13/92
182600 C             MOVELXXPROC     ABP,01                                             001       07/13/92
182700 C             END                                                                E001      07/13/92
182800 C             GOTO EDLN11                                                                  07/13/92
182900 C   LN1102    TAG                                                                          07/13/92
183000 C   POSNUM    CABGT57   LN1103                                              54             07/13/92
183100 C             SETON                                                           54        1  07/13/92
```

```
5769RG1 V4R4M0 990521                  IBM RPG/400     QFYT/AMRO97          11/04/04 11:19:30 Page   47
                                                                                                 LAST
SEQUENCE                                                                            DO  IND  USE  UPDATE    PAGE  LINE
NUMBER    *...1....+....2....+....3....+....4....+....5....+....6....+....7...*                            PROGRAM ID  S  07350

183200 C                   MOVE  *BLANKS              XXPROC        4                         07/13/92
183300 C                   CALL  'GPCS39'                                             B001    10/11/97
183400 C                   PARM                       XXPROC                          001     07/13/92
183500 C                   IFNE  *BLANKS                                              E001    07/13/92
183600 C    XXPROC         MOVELXXPROC                ABP,03                                   07/13/92
183700 C                   END                                                               07/13/92
183800 C                   GOTO  EDLN11                                                       07/13/92
183900 C                   TAG                                                                07/13/92
184000 C    POSNUM         CABGT65                    LN11104       55                         07/13/92
184100 C    LN1103         SETON                                           1                  07/13/92
184200 C                   MOVE  *BLANKS              XXPROC        4                         07/13/92
184300 C                   CALL  'GPCS39'                                             B001    10/11/97
184400 C                   PARM                       XXPROC                          001     07/13/92
184500 C    XXPROC         IFNE  *BLANKS                                              E001    07/13/92
184600 C                   MOVELXXPROC                ABP,04                          001     07/13/92
184700 C                   END                                                       E001    07/13/92
184800 C                   GOTO  EDLN11                                                       07/13/92
184900 C                   TAG                                                                07/13/92
185000 C    POSNUM         CABGT71                    LN11105       44                         07/13/92
185100 C    LN1104         SETON                                           1                  07/13/92
185200 C                   MOVE  *ZEROS              DDCODE                                   07/13/92
185300 C                   CALL  'GDMS38'                                             B001    10/11/97
185400 C                   PARM                       DDCODE                          001     07/13/92
185500 C    DDCODE         IFNE  0                                                    E001    07/13/92
185600 C                   MOVELDDCODE                ABP0T1                          001     07/13/92
185700 C                   END                                                       E001    07/13/92
185800 C                   GOTO  EDLN11                                                       07/13/92
185900 C                   TAG                                                                07/13/92
186000 C    POSNUM         CABGT75                    LN11106       45                         07/13/92
186100 C    LN1105         SETON                                           1                  07/13/92
186200 C                   MOVE  *ZEROS              DDCODE                                   07/13/92
186300 C                   CALL  'GDMS38'                                             B001    10/11/97
186400 C                   PARM                       DDCODE                          001     07/13/92
186500 C    DDCODE         IFNE  0                    DDCODE        30                 E001    07/13/92
186600 C                   GOTO  EDLN11                                                       07/13/92
186700 C                   END                                                               07/13/92
186800 C                   MOVELDDCODE                ABP0T2                                   07/13/92
186900 C    LN1106         CABGT78                    LN11107                                  03/21/95
187000 C    POSNUM         MOVE  '2504'              *2504*                            03/21/95
187100 C    TISSUE         MOVE  '2504'              XXCODE         15                 03/21/95
187200 C***               MOVE  'BL'                 XXRETN          1                 03/21/95
187300 C                   EXSR  SRGETH                                                        03/21/95
187400 C
187500 C
```

```
S769RG1 VARMO 990521                    IBM RPG/400              QFYT/AMRO97   11/04/04 11:19:30   Page   48

SEQUENCE                                                                       IND   DO    LAST      PAGE   PROGRAM
NUMBER    *...1....+....2....+....3....+....4....+....5....+....6....+....7....* USE   NUM   UPDATE    LINE   ID

187600 C    XXVALU    IFNE  *BLANKS                                                   B001  03/21/95
187700 C              MOVELXXVALU    A&TS13                                            001   03/21/95
187800 C              END                                                             E001  03/21/95
187900 C              GOTO  EDLN11                                                           03/21/95
188000 C    LN1107    TAG                                                                    03/21/95
188100 C*** ANESTHESIA                   *2571*                                              03/21/95
188200 C              SETON                         *2571*              60                   03/21/95
188300 C              MOVE  '2571.'  XXCODE                                                  03/21/95   07350 S
188400 C              MOVE  'EL'     XXRETN                                                  03/21/95
188500 C              EXSR  SRGETH                                                           03/21/95
188600 C    XXVALU    IFNE  *BLANKS                                                    B001  07/13/92
188700 C              MOVELXXVALU    A&ASP1                                            001   03/21/95
188800 C              END                                                             E001  03/21/95
188900 C              GOTO  EDLN11                                                           03/21/95
189000 C*****                                                                         B001  07/13/92
189100 C    EDLN11    ENDSR                                                           001   07/13/92
189200 C****  ***** ON-LINE HELP FOR LINE 12 OF ABSTRACT SCREEN *****************      E001  07/13/92
189300 C    LINE12    BEGSR                                                                  07/13/92
189400 C    POSNUM    SETON                         CB&GT10            1           1         07/13/92
189500 C              MOVE  *ZEROS   LN1201                                                  07/13/92
189600 C              CALL  'GDMS38'                                                         07/13/92
189700 C              PARM           DDCODE             30                                   10/11/97
189800 C    DDCODE    IFNE  0        DDCODE                             46                   10/11/97
189900 C              MOVELDDCODE    ABPHY2                                                  07/13/92
190000 C              END                                                             E001  07/13/92
190100 C              GOTO  EDLN12                                                     B001  07/13/92
190200 C    LN1201    TAG                                                             001   07/13/92
190300 C    POSNUM    CABGT13        LN1201                             47          1         07/13/92
190400 C              SETON                         LN1202                                   07/13/92
190500 C              MOVE  *BLANKS  XXPROC             4                                    07/13/92
190600 C              CALL  'GPCS39'                                                         10/11/97
190700 C              PARM           XXPROC                                                  10/11/97
190800 C    XXPROC    IFNE  *BLANKS                                                    B001  07/13/92
190900 C              MOVELXXPROC    ABP.06                                            001   07/13/92
191000 C              END                                                             E001  07/13/92
191100 C              GOTO  EDLN12                                                           07/13/92
191200 C    LN1202    TAG                                                                    07/13/92
191300 C    POSNDM    CABGTS7        LN1203             56                                   07/13/92
191400 C              SETON                         LN1203                                   07/13/92
191500 C              MOVE  *BLANKS  XXPROC             4                                    07/13/92   11820
191600 C              CALL  'GPCS39'                                                         10/11/97   12260 S
191700 C              PARM           XXPROC                                                  07/13/92
191800 C    XXPROC    IFNE  *BLANKS                                                    B001  07/13/92
191900 C              MOVELXXPROC    ABP.05                                            001   07/04/04
```

```
192000  C              END                                          07/13/92
192100  C              GOTO  EDLN12                                 07/13/92
192200  C              TAG          LN1203                          07/13/92
192300  C     POSNUM   CABGT65                                      07/13/92
192400  C              SETON                      57    1    E001   07/13/92
192500  C              MOVE  'GPCS39'  XXPROC                       10/11/97
192600  C              PARM           XXPROC                        07/13/92
192700  C              CALL  'BLANKS'  XXPROC    4          B001    07/13/92
192800  C              IFNE  *BLANKS   XXPROC    4          001     07/13/92
192900  C              MOVELXXPROC              ABP,07      E001    07/13/92
193000  C              END                                          07/13/92
193100  C              GOTO  EDLN12                                 07/13/92
193200  C              TAG          LN1204                          07/13/92
193300  C     POSNUM   CABGT71                                      07/13/92
193400  C              SETON          LN1205          1           07/13/92
193500  C              MOVE  *ZEROS                                 07/13/92
193600  C              PARM           DDCODE      48    1          07/13/92
193700  C              CALL  'GDWS38'  DDCODE                       10/11/97
193800  C              IFNE  0         DDCODE     30         B001    07/13/92
193900  C     DDCODE   MOVELDDCODE                          001     07/13/92
194000  C              END                                  E001    07/13/92
194100  C              GOTO  EDLN12                                 07/13/92
194200  C              TAG          LN1205                          07/13/92
194300  C     POSNUM   CABGT75                                      07/13/92
194400  C              SETON          LN1206          1           07/13/92
194500  C              MOVE  *ZEROS    DDCODE                       07/13/92
194600  C              PARM           DDCODE     49    1          07/13/92
194700  C              CALL  'GDWS38'  DDCODE                       10/11/97
194800  C              IFNE  0         DDCODE     30         B001    07/13/92
194900  C     DDCODE   MOVELDDCODE                          001     07/13/92
195000  C              END                                  E001    07/13/92
195100  C              GOTO  EDLN12                                 07/13/92
195200  C              TAG          LN1206                          07/13/92
195300  C     POSNUM   CABGT78                                      07/13/92
195400  C***  TISSUE   SETON          LN1207          1    E001   03/21/95
195500  C              MOVE  '2504'   XXCODE                       03/21/95
195600  C              MOVE  'BL'     XXRETN                       03/21/95
195700  C              EXSR  SRGETH                               03/21/95
195800  C              IFNE  *BLANKS                      B001    03/21/95
195900  C              MOVELXXVALU    ABTS23                001     03/21/95
196000  C              END                                  E001    03/21/95
196100  C              GOTO  EDLN12                                 03/21/95
196200  C              TAG                                          03/21/95
196300  C     LN1207   GOTO  EDLN12                                 03/21/95
196400  C***  ANESTHESIA                    *2571*   69    1      03/21/95   07350  S
196500  C              SETON          XXCODE                       03/21/95
196600  C              MOVE  '2571'   XXCODE                       03/21/95
```

```
5769RG1 V4R4M0 990521              IBM RPG/400              QFVT/AMR097        11820   11:19:10        * Page   49

SEQUENCE                                                                             IND    DO      LAST            PAGE   LINE     PROGRAM
NUMBER   ...1....+....2....+....3....+....4....+....5....+....6....+....7...*         USE    NUM     UPDATE          12260  S        ID

196700  C            MOVE  'BL'        XXRETN                                                         03/21/95
196800  C            EXSR  SRGETH                                                                     03/21/95
196900  C            IFNE  *BLANKS                                                         B001       03/21/95
197000  C  XXVALU    MOVELXXVALU       ABASF2                                              001        03/21/95
197100  C            END                                                                   E001       03/21/95
197200  C            ENDSR                                                                            03/21/95
197300  C  EDLN12    ENDSR                                                                            07/13/92
197400  C***** ON-LINE HELP FOR LINE 13  OF ABSTRACT SCREEN  *********************
197500  C  LINE13    BEGSR                                                                            07/13/92
197600  C  POSNUM    CABGT10           LN1301                                              1          07/13/92
197700  C            SETON                               50                                           07/13/92
197800  C            MOVE  *ZEROS      DDCODE                                                          07/13/92
197900  C            CALL  'GDMS38'                                                                   10/11/97
198000  C            PARM   0          DDCODE    30                                                    07/13/92
198100  C            IFNE   0          DDCODE                                              B001       07/13/92
198200  C  DDCODE    MOVELDDCODE       ABPHY3                                              001        07/13/92
198300  C            END                                                                   E001       07/13/92
198400  C            GOTO  EDLN13                                                                     07/13/92
198500  C  LN1301    TAG                                                                              07/13/92
198600  C  POSNUM    CABGT33           LN1302    51                                        1          07/13/92
198700  C            SETON                                                                            07/13/92
198800  C            MOVE  *BLANKS     XXPROC                                                          07/13/92
198900  C            PARM                                                                             07/13/92
199000  C            CALL  'GPCS39'                                                                   10/11/97
199100  C            IFNE  *BLANKS                                                         B001       07/13/92
199200  C            MOVELXXPROC       XXPROC                                              001        07/13/92
199300  C            END                                                                   E001       07/13/92
199400  C            GOTO  EDLN13                                                                     07/13/92
199500  C  LN1302    TAG                                                                              07/13/92
199600  C  POSNUM    CABGT57           LN1303    58                                        1          07/13/92
199700  C            SETON                                                                            07/13/92
199800  C            MOVE  *BLANKS     XXPROC     4                                                    07/13/92
199900  C            CALL  'GPCS39'                                                                   10/11/97
200000  C            PARM              ABP,08                                                          07/13/92
200100  C            IFNE  *BLANKS                                                         B001       07/13/92
200200  C            MOVELXXPROC       XXPROC                                              001        07/13/92
200300  C            END                                                                   E001       07/13/92
200400  C            GOTO  EDLN13                                                                     07/13/92
200500  C  LN1303    TAG                                                                              07/13/92
200600  C  POSNUM    CABGT65           LN1304    59                                        1          07/13/92
200700  C            SETON                                                                            07/13/92
200800  C            MOVE  *BLANKS     XXPROC     4                                                    07/13/92
200900  C            CALL  'GPCS39'                                                                   10/11/97
201000  C            PARM              XXPROC                                                          07/13/92
```

LAST UPDATE  11/04/04

```
576RG1 VAR4M0  990521                    IBM RPG/400                         QPYT/AMR097                              Page    50

SEQUENCE                                                                              IND  USE  DO    LAST       PAGE    PROGRAM
NUMBER   *...1....+....2....+....3....+....4....+....5....+....6....+....7...*              NUM  UPDATE     LINE    ID
                                                                                                           11:19:30
                                                                                                           11/04/04
201100 C           XXPROC        IFNE *BLANKS                                                             07/13/92
201200 C                         MOVEL XXPROC     ABP,09                                                  07/13/92
201300 C                         END                                                          E001       07/13/92
201400 C                         GOTO EDLN13                                                              07/13/92
201500 C           POSNUM        TAG                                                                      07/13/92
201600 C           LN1304        CABGT71                    LN1305              52                         07/13/92
201700 C                         SETON                                                     1              07/13/92
201800 C                         MOVE *ZEROS   DDCODE                                                     07/13/92
201900 C                         CALL 'GDMS38'                                                            10/11/97
202000 C           DDCODE        PARM                                                                     07/13/92
202100 C                         IFNE 0        DDCODE           30                          B001          07/13/92
202200 C                         MOVEL DDCODE  ABP0T5                                        001          07/13/92
202300 C                         END                                                        E001          07/13/92
202400 C                         GOTO EDLN13                                                              07/13/92
202500 C           POSNUM        TAG                                                                      07/13/92
202600 C           LN1305        CABGT75                    LN1306              53                         07/13/92
202700 C                         SETON                                                     1              07/13/92
202800 C       *   MOVE *ZEROS   DDCODE                                                                   07/13/92
202900 C                         CALL 'GDMS38'                                                            07/13/92
203000 C           DDCODE        PARM                                                                     07/13/92
203100 C                         IFNE 0        DDCODE           30                          B001          07/13/92
203200 C                         MOVELDDCODE   ABP0T6                                        001          07/13/92
203300 C                         END                                                        E001          07/13/92
203400 C                         GOTO EDLN13                                                              07/13/92
203500 C           POSNUM        TAG                                                                      07/13/92
203600 C           LN1306        CABGT78                    LN1307              53                         07/13/92
203700 C***                      SETON                                                     1              07/13/92
203800 C                         MOVE '2504'   *2504*                                                     07/23/92
203900 C                         MOVE 'BL'     XXCODE                                                     07/13/92
204000 C                         EXSR SRGETH   XXRETN                                                     07/13/92
204100 C                         IFNE *BLANKS                                                B001         07/13/92
204200 C           XXVALU        MOVELXXVALU   ABPT33                                        001          07/13/92
204300 C                         END                                                        E001          07/13/92
204400 C                         GOTO EDLN13                                                              07/13/92
204500 C           POSNUM        TAG                                                                      03/21/95
204600 C           LN1307        TAG                                                                      03/21/95
204700 C***        ANESTHESIA    SETON                                                     1              03/21/95
204800 C                         MOVE '2571'   *2571*                                                     03/21/95
204900 C                         MOVE 'BL'     XXCODE                                                     03/21/95
205000 C                         EXSR SRGETH   XXRETN                                                     03/21/95
205100 C                         IFNE *BLANKS                                                B001         03/21/95
205200 C           XXVALU        MOVELXXVALU   ABASP3                                        001          03/21/95
205300 C                         END                                                        E001          03/21/95
205400 C                         END                                                                     03/21/95
```

```
205500 C
205600 C*****************************************************************
205700 C***** ON-LINE HELP FOR LINE 14 OF ABSTRACT SCREEN           *
205800 C*****************************************************************
205900 C           EDLIN13   ENDSR                                           07/13/92
206000 C           LINE14    BEGSR                                           07/13/92
206100 C           POSNUM    CABGT10   LIN1401                  71           07/13/92
206200 C                     SETON                                           07/13/92
206300 C                     MOVE *ZEROS  DDCODE                             07/13/92
206400 C                     CALL 'GDMS38'                                   07/13/92
206500 C                     PARM 0       DDCODE    30                       10/11/97
206600 C DDCODE             MOVELDDCODE   ABPHY4              B001           07/13/92
206700 C                     END                              001           07/13/92
206800 C                     GOTO EDLN14                      E001           07/13/92
206900 C LIN1401            TAG                                              07/13/92
207000 C POSNUM             CABGT33   LIN1402                  72            07/13/92
207100 C                     SETON                                    1      07/13/92
207200 C                     MOVE *BLANKS  XXPROC    4                       07/13/92
207300 C                     CALL 'GPCS39'                                   07/13/92
207400 C                     PARM *BLANKS  XXPROC                            07/13/92
207500 C XXPROC             IFNE *BLANKS                                     07/13/92
207600 C                     MOVELXXPROC   ABP,10             B001           07/13/92
207700 C                     END                              001           07/13/92
207800 C                     GOTO EDLN14                      E001           07/13/92
207900 C LIN1402            TAG                                              07/13/92
208000 C POSNUM             CABGT57   LIN1403                  73            07/13/92
208100 C                     SETON                                    1      07/13/92
```

```
5769RG1 V4R4M0 990521            IBM RPG/400    QPYT/AMRG097   11/04/04   11:19:30   Page   51
SEQUENCE                                                    IND   DO    LAST
NUMBER  *...1....+....2....+....3....+....4....+....5....+....6....+....7...*  USE   NUM   UPDATE    PAGE LINE   PROGRAM ID
208200 C                     CALL 'GPCS39'                                   10/11/97
208300 C                     PARM *BLANKS  XXPROC                            07/13/92
208400 C XXPROC             IFNE *BLANKS                                     07/13/92
208500 C                     MOVELXXPROC   ABP,11             B001           07/13/92
208600 C                     END                              001           07/13/92
208700 C                     GOTO EDLN14                      E001           07/13/92
208800 C LIN1403            TAG                                              07/13/92
208900 C POSNUM             CABGT65   LIN1404                  74            07/13/92
209000 C                     SETON                                    1      07/13/92
209100 C                     MOVE *BLANKS  XXPROC    4                       07/13/92
209200 C                     CALL 'GPCS39'                                   10/11/97
209300 C                     PARM *BLANKS  XXPROC                            07/13/92
209400 C XXPROC             IFNE *BLANKS                                     07/13/92
209500 C                     MOVELXXPROC   ABP,12             B001           07/13/92
209600 C                     END                              001           07/13/92
209700 C                     GOTO EDLN14                      E001           07/13/92
209800 C LIN1404            TAG                                              07/13/92
```

```
5769RG1 VARAM0     990521                IBM RPG/400   QPYT/AMR097   11/04/04  11:19:30   Page   52
                                                             IND    DO    LAST                PAGE     PROGRAM
SEQUENCE                                                     USE    NUM   UPDATE              LINE     ID
NUMBER   *...1....+....2....+....3....+....4....+....5....+....6....+....7...*

209900  C           POSNUM    CABGT71   LN1405               75                  07/13/92
210000  C                     SETON                                              07/13/92
210100  C                     MOVE      *ZEROS    DDCODE                          07/13/92
210200  C                     CALL      'GDMS38'                                  10/11/97
210300  C                     PARM                                               07/13/92
210400  C           DDCODE    IFNE      0         DDCODE 30                B001   07/13/92
210500  C                     MOVELDDCODE         ABPOT7                   001    07/13/92
210600  C                     END                                         E001   07/13/92
210700  C                     GOTO      EDLN14                                    07/13/92
210800  C                     TAG                                                07/13/92
210900  C           LN1405    POSNUM    CABGT75   LN1406                          03/21/95
211000  C                     SETON                                              07/13/92
211100  C                     MOVE      *ZEROS    DDCODE           1              07/13/92
211200  C                     CALL      'GDMS38'                                  10/11/97
211300  C                     PARM                                               07/13/92
211400  C           DDCODE    IFNE      0         DDCODE 30                B001   07/13/92
211500  C                     MOVELDDCODE         ABPOT8                   001    07/13/92
211600  C                     END                                         E001   07/13/92
211700  C                     GOTO      EDLN14                                    07/13/92
211800  C                     TAG                                                07/13/92
211900  C           LN1406    POSNUM    CABGT78   LN1407                          03/21/95
212000  C***        TISSUE                        2504*                          07/13/92   07350 S
212100  C                     SETON                                          1   07/23/92
212200  C                     MOVE      '2504'    XXCODE                   18     07/13/92
212300  C                     MOVE      'BL'      XXRETN                          07/13/92
212400  C                     EXSR      SRGETH                                    07/13/92
212500  C           XXVALU    IFNE      *BLANKS   ABTS43                   B001   07/13/92
212600  C                     MOVELXXVALU                                  001    07/13/92
212700  C                     END                                          E001  07/13/92
212800  C                     GOTO      EDLN14                                    07/13/92
212900  C                     TAG                                                07/13/92
213000  C***        ANESTHESIA                    *2571*                         07/13/92   07350 S
213100  C           LN1407    SETON                                              07/13/92
213200  C                     MOVE      '2571'    XXCODE           77        1   03/21/95
213300  C                     MOVE      'BL'      XXRETN                          03/21/95
213400  C                     EXSR      SRGETH                                    03/21/95
213500  C           XXVALU    IFNE      *BLANKS                          B001   07/13/92
213600  C                     MOVELXXVALU         ABASF4                   001    03/21/95
213700  C                     END                                         E001   03/21/95
213800  C                     ENDSR                                              03/21/95
213900  C*                    EDLN14    IBM RPG/400                               07/13/92
214000  C*****      ON-LINE HELP FOR LINE 14  OF ABSTRACT SCREEN *************    07/12/95
214100  C           LINE17    BEGSR                                              07/12/95        11820   *
214200  C           POSNUM    CABGT06   LN1701                                    07/12/95        12260 S
```

```
214300 0          SETON                                    61            1   B001  07/12/95
214400 0          MOVE  *ZEROS   DDCODE                                      001   07/12/95
214500 0          CALL  'GDMS38' DDCODE        30                           E001  10/11/97
214600 0          PARM                                                            07/12/95
214700 0          IFNE  0                                                         07/12/95
214800 0          MOVELDDCODE    ABC01                                       B001  07/12/95
214900 0          END                                                       001   07/12/95
215000 0          GOTO  EDLN17                                              E001  07/12/95
215100 0          TAG                                                             07/12/95
215200 0   LN1701 CABGT11        LN1702       62                         1        07/12/95
215300 0   POSNUM SETON                                    62                      07/12/95
215400 0          MOVE  *ZEROS   DDCODE                                      B001  07/12/95
215500 0          CALL  'GDMS38' DDCODE        30                           001   07/12/95
215600 0          PARM                                                      E001  10/11/97
215700 0          IFNE  0                                                         07/12/95
215800 0          MOVELDDCODE    ABC02                                       B001  07/12/95
215900 0          END                                                       001   07/12/95
216000 0          GOTO  EDLN17                                              E001  07/12/95
216100 0          TAG                                                             07/12/95
216200 0   LN1702 CABGT15        LN1703       63                         1        07/12/95
216300 0   POSNUM SETON                                    63                      07/12/95
216400 0          MOVE  *ZEROS   DDCODE                                      B001  07/12/95
216500 0          CALL  'GDMS38' DDCODE        30                           001   07/12/95
216600 0          PARM                                                      E001  10/11/97
216700 0          IFNE  0                                                         07/12/95
216800 0          MOVELDDCODE    ABC03                                       B001  07/12/95
216900 0          END                                                       001   07/12/95
217000 0          GOTO  EDLN17                                              E001  07/12/95
217100 0          TAG                                                             07/12/95
217200 0   LN1703 CABGT20        LN1704       78                         1        07/12/95
217300 0   POSNUM SETON                                    78                      07/12/95
217400 0          MOVE  *ZEROS   DDCODE                                      B001  07/12/95
217500 0          CALL  'GDMS38' DDCODE        30                           001   07/12/95
217600 0          PARM                                                      E001  10/11/97
217700 0          IFNE  0                                                         07/12/95
217800 0          MOVELDDCODE    ABPA01                                      B001  07/12/95
217900 0          END                                                       001   07/12/95
218000 0          GOTO  EDLN17                                              E001  07/12/95
218100 0          TAG                                                             07/12/95
218200 0   LN1704 CABGT27        LN1705       79                         1        07/12/95
218300 0   POSNUM SETON                                    79                      07/12/95
218400 0          MOVE  *ZEROS   DDCODE                                            07/12/95
218500 0          CALL  'GDMS38' DDCODE        30                                 10/11/97
218600 0          PARM                                                            07/12/95
218700 0          IFNE  0                                                   B001  07/12/95
218800 0          MOVELDDCODE    ABPA02                                      001   07/12/95
218900 0          END                                                      E001  07/12/95
```

```
5769RG1 V4R4M0  990521              IBM RPG/400                         QFYT/AMR097                    11/04/04  11:19:30        Page   53
SEQUENCE                                                                                       IND   DO    LAST      PAGE  PROGRAM
NUMBER    *...1....+....2....+....3....+....4....+....5....+....6....+....7...*                 USE   NUM   UPDATE    LINE    ID
219000 C  *
219100 C
219200 C           POSNUM    TAG                                                                            07/12/95
219300 C                     GOTO EDLN17                                                                    07/12/95
219400 C           LN1705    TAG                                                                            07/12/95
219500 C                     CABGT33              LN1706          13                  1                      07/12/95
219600 C                     SETON                                                                          07/12/95
219700 C                     MOVE *BLANKS         SSTYPE                                                     07/12/95
219800 C           SSTYPE    IFNE *BLANKS         SSTYPE  2                                  B001            07/12/95
219900 C                     CALL 'GSV838'                                                  001             10/11/97
220000 C                     PARM                 SSTYPE  2                                  001             07/12/95
220100 C                     PARM                 ABTCX1                                     E001            07/12/95
220200 C                     MOVELSSTYPE          ABTCX2                                                     07/12/95
220300 C                     END                                                                            07/12/95
220400 C                     MOVELSSTYPE                                                                     07/12/95
220500 C           SSTYPE    IFNE *BLANKS         SSTYPE          14                 1       B001            07/12/95
220600 C                     PARM                 SSTYPE  2                                  001             07/12/95
220700 C                     MOVELSSTYPE          ABTCX2                                     E001            07/12/95
220800 C                     END                                                                            07/12/95
220900 C                     GOTO EDLN17                                                                    07/12/95
221000 C                     ENDSR                                                                          07/12/95
221100 C           EDLN17    ENDSR                                                                          07/12/95
221200 C*************************************************************************                           07/13/92   12260
221300 C*   ON-LINE HELP FOR LINE 20  OF ABSTRACT SCREEN                                                    07/13/92   12260
221400 C*************************************************************************                            07/13/92   12260  S
221500 C           LINE20    BEGSR                                                                          07/13/92
221600 C****                                                                                                07/13/92
221700 C           ALIVE     CABGT13              LN1706                                                    07/13/92   07350
221800 C                     SETON                                                 1                        07/13/92   07350  S
221900 C                     EXSR SRGETH                                                                    07/13/92
222000 C           XXVALU    IFNE *BLANKS                                                    B001            07/13/92
222100 C                     MOVELXXVALU          ABALIV                                     001             07/13/92
222200 C                     END                                                            E001            07/13/92
222300 C                     GOTO EDLN20                                                                    07/13/92
222400 C*************************************************************************                           07/13/92
222500 C           TAG                                                                                      07/13/92
222600 C           POSNUM    CABGT20              INDEAD                                                     07/13/92
222700 C*          TRANSFER  MOVE '2505*'         *2505*                                                    07/13/92
222800 C                     MOVE '2502'          XXCODE                                                    07/13/92
222900 C                     MOVE 'BR'            XXRETN                                                     07/13/92
223000 C                     EXSR SRGETH                                                                    07/13/92
223100 C           XXVALU    IFNE *BLANKS                                                    B001            07/13/92
223200 C                     MOVELXXVALU          ABLOC                                      001             07/13/92
223300 C                     END                                                            E001            07/13/92
```

```
5769RG1 V4R4M0  990521         IBM RPG/400            QFYT/AMR097      IND  USE    11:19:30    Page 54
SEQUENCE                                                                      DO   NUM    LAST      PAGE
NUMBER   ...1....+....2....+....3....+....4....+....5....+....6....+....7...*          UPDATE    LINE   PROGRAM ID

223400 C                    GOTO EDLN20                                                        07/13/92
223500 C*
223600 C**********************************************************************                  07/13/92
223700 C***
223800 C          LANDEAD   TAG                                                                07/13/92
223900 C          POSNUM    CABGT40                   *2503*                                   07/13/92
224000 C                    SETON                              LN2001                      1    07/13/92
224100 C                    MOVE '2503'        XXCODE                                           07/13/92
224200 C                    MOVE 'BR'          XXRETN                                           07/13/92
224300 C                    EXSR SRGETH                                                         07/13/92   12260 S
224400 C                    IFNE *BLANKS                                          66      B001  11/04/04   12260 S
224500 C                    MOVELXXVALU        ABDEAD                                           07/13/92
224600 C                    END                                                         E001   07/13/92
224700 C                    GOTO EDLN20                                                        07/13/92
224800 C                    TAG                                                                07/13/92
224900 C          LN2001    SETON                                                          1    07/13/92
225000 C                    MOVE *ZEROS        DDCODE                                          07/13/92
225100 C                    CALL 'GDMS38'                                                      10/11/97
225200 C                    PARM 0             DDCODE    30                                     07/13/92
225300 C          DDCODE    IFNE 0                                        68           B001    07/13/92
225400 C                    MOVELDDCODE        ABADPY                                          07/13/92
225500 C                    END                                                         E001   07/13/92
225600 C                    GOTO EDLN20                                                        07/13/92
225700 C          EDLN20    ENDSR                                                              07/13/92
225800 C**********************************************************************                  07/13/92
225900 C*****     ON-LINE HELP FOR LINE 14  OF ABSTRACT SCREEN                            *     07/13/92   11820  *
226000 C                    BEGSR                                                              07/23/92   12260
226100 C                    SETON                                                          1    07/23/92
226200 C          POSNUM    CABGT08                   LN2201            19                      07/13/92   S
226300 C                    MOVE *BLANKS        XXCPT                                          07/13/92
226400 C                    CALL 'HCPS39'                                                      10/11/97
226500 C          XXCPT     PARM *BLANKS        XXCPT                            5       B001   07/13/92
226600 C                    MOVELXXCPT          ACP,01                                  001    07/13/92
226700 C                    END                                                         E001   07/13/92
226800 C                    GOTO EDLN22                                                        07/13/92
226900 C                    TAG                                                                07/13/92
227000 C          LN2201    POSNUM    CABGT16          LN2202                          B001    07/13/92
227100 C                    MOVE *BLANKS        XXCPT                                   001     07/13/92
227200 C                    CALL 'HCPS39'                                                      10/11/97
227300 C                    PARM *BLANKS        XXCPT                                          07/13/92
227400 C          XXCPT     IFNE *BLANKS                              5            B001         07/13/92
227500 C                    MOVELXXCPT          ACP,02                              001         07/13/92
227600 C                    END                                                     E001        07/13/92
227700 C                    GOTO EDLN22                                                        07/13/92
```

```
5769RG1 V4R4M0  990521        IBM RPG/400          QFTT/AMR097         11/04/04  11:19:30   Page    55

SEQUENCE                                                              IND  DO    LAST
NUMBER   *...1....+....2....+....3....+....4....+....5....+....6....+....7...*  USE  NUM   UPDATE     PAGE LINE  PROGRAM ID

227800 C          LN2202    TAG                                                      07/13/92
227900 C          POSNUM    CABGT24                  LN2203                           07/13/92
228000 C                    MOVE  *BLANKS            XXCPT                            07/13/92
228100 C                    CALL  'HCPS39'                                      10/11/97
228200 C                    PARM                     XXCPT     5                      07/13/92
228300 C  XXCPT             IFNE  *BLANKS                                             07/13/92
228400 C                    MOVEL XXCPT              ACP,03                           07/13/92
228500 C                    END                               BOO1                   07/13/92
228600 C                    GOTO  EDLN22                       OO1                    07/13/92
228700 C          LN2203    TAG                                EOO1                   07/13/92
228800 C          POSNUM    CABGT16                  LN2204                           07/13/92
228900 C                    MOVE  *BLANKS            XXCPT                            07/13/92
229000 C                    CALL  'HCPS39'                                      10/11/97
229100 C                    PARM                     XXCPT     5                      07/13/92
229200 C  XXCPT             IFNE  *BLANKS                                             07/13/92
229300 C                    MOVEL XXCPT              ACP,04                           07/13/92
229400 C                    END                               BOO1                   07/13/92
229500 C                    GOTO  EDLN22                       OO1                    07/13/92
229600 C          LN2204    TAG                                EOO1                   07/13/92
229700 C          POSNDM    CABGT32                  LN2205                           07/13/92
22800  C                    MOVE  *BLANKS            XXCPT                            07/13/92
22900  C                    CALL  'HCPS39'                                      10/11/97
230000 C                    PARM                     XXCPT     5                      07/13/92
230100 C  XXCPT             IFNE  *BLANKS                                             07/13/92
230200 C                    MOVEL XXCPT              ACP,04                           07/13/92
230300 C                    END                               BOO1                   07/13/92
230400 C                    GOTO  EDLN22                       OO1                    07/13/92
230500 C          LN2205    TAG                                EOO1                   07/13/92
230600 C          POSNUM    CABGT40                  LN2206                           07/13/92
230700 C                    MOVE  *BLANKS            XXCPT                            07/13/92
230800 C                    CALL  'HCPS39'                                      10/11/97
230900 C                    PARM                     XXCPT     5                      07/13/92
231000 C  XXCPT             IFNE  *BLANKS                                             07/13/92
231100 C                    MOVELXXCPT               ACP,06                           07/13/92
231200 C                    END                               BOO1                   07/13/92
231300 C                    GOTO  EDLN22                       OO1                    07/13/92
231400 C          LN2206    TAG                                EOO1                   07/13/92
231500 C          POSNUM    CABGT48                  LN2207                           07/13/92
231600 C                    MOVE  *BLANKS            XXCPT                            07/13/92
231700 C                    CALL  'HCPS39'                                      10/11/97
231800 C                    PARM                     XXCPT     5                      07/13/92
231900 C  XXCPT             IFNE  *BLANKS                                             07/13/92
232000 C                    MOVELXXCPT               ACP,07                           07/13/92
232100 C                    END                                                      07/13/92
```

```
5769RG1 V4R4M0  990521              IBM RPG/400      QFYT/ANR097                         11/04/04   11:19:30  Page   56
                                                                    IND   DO              LAST
SEQUENCE                                                            USE   NDM             UPDATE    PAGE    PROGRAM
 NUMBER          *...1....+....2....+....3....+....4....+....5....+....6....+....7...*              LINE      ID       11820  S  *

232200  C                    GOTO  EDLN22                                                07/13/92
232300  C          LN2207     TAG                                                        07/13/92
232400  C          POSNUM     CABGTS6              LN2208                                 07/13/92
232500  C                    MOVE  *BLANKS         XXCPT                                  07/13/92
232600  C                    CALL  'HCPS39'                                               10/11/97
232700  C                    PARM                  XXCPT    5                             07/13/92
232800  C                    IFNE  *BLANKS                        B001                    07/13/92
232900  C                    MOVELXXCPT            ACP,08          001                    07/13/92
233000  C                    END                                  E001                    07/13/92
233100  C                    GOTO  EDLN22                                                 07/13/92
233200  C          LN2208     TAG                                                         07/13/92
233300  C          POSNUM     CABGTS4              LN2209                                 07/13/92
233400  C                    MOVE  *BLANKS         XXCPT                                  07/13/92
233500  C                    CALL  'HCPS39'                                               10/11/97
233600  C                    PARM                  XXCPT    5                             07/13/92
233700  C                    IFNE  *BLANKS                        B001                    07/13/92
233800  C                    MOVELXXCPT            ACP,09          001                    07/13/92
233900  C                    END                                  E001                    07/13/92
234000  C                    GOTO  EDLN22                                                 07/13/92
234100  C          LN2209     TAG                                                         07/13/92
234200  C                    MOVE  *BLANKS         XXCPT                                  07/13/92
234300  C                    CALL  'HCPS39'                                               10/11/97
234400  C                    PARM                  XXCPT    5                             07/13/92
234500  C                    IFNE  *BLANKS                        B001                    07/13/92
234600  C                    MOVELXXCPT            ACP,10          001                    07/13/92
234700  C                    END                                  E001                    07/13/92
234800  C                    GOTO  EDLN22                                                 07/13/92
234900  C          EDLN22     ENDSR                                                       07/13/92
235000  C**********************************************************************          07/20/92
235100  C          SRGETH     BEGSR                                                       07/20/92
235200  C                    CALL  'CODE38'                                               10/11/97
235300  C                    PARM                  XXVALU   6                             07/13/92
235400  C                    PARM                  XXCODE   4                             07/13/92
235500  C                    PARM                  XXTYPE   1                             07/13/92
235600  C                    PARM                  XXINSC   2                             07/13/92
235700  C                    PARM                  XXRETN   2                             07/13/92
235800  C                    ENDSR                                                        07/13/92
235900  C**********************************************************************          07/20/92
236000  C*** EDIT SUBROUTINE                                                              07/20/92
236100  C          SRVALU     BEGSR                                                       07/20/92
236200  C                    MOVE  ABDELT          XXTYPE   1                             07/21/93
236300  C                    MOVE  *BLANKS         XXEROR                                 07/21/93
236400  C          ABF01      IFEQ  '4'                           B001                    07/20/92
236500  C          ABF01      OREQ  '9'                            001                    07/20/92
```

```
5769RG1 V4R4M0 990521                        IBM RPG/400        QFYT/ANR097                     11/04/04 11:19:30   Page    57

SEQUENCE                                                                                IND   DO     LAST     PAGE      PROGRAM
NUMBER    *...1....+....2....+....3....+....4....+....5....+....6....+....7...*          USE   NUM    UPDATE   LINE      ID       0282   DRGP997

240900 C                                                                                                 07/20/92
240800 C**** SET UP EXCEPT CRITERIA                                                                      09/30/93
240700 C                                                                                                 09/30/93
240600 C     SREXPT    BEGSR                                                             001             09/30/93
240500 C     VALU02    TAG                                                               001             07/20/92
240400 C                 PARM                       XMEROR    4                          001             07/20/92
240300 C                 PARM                       XXINSC    2                          001             07/20/92
240200 C                 PARM                       XXTYPE    1                          001             07/20/92
240100 C                 PARM                       XXCODE    4                          001             07/20/92
240000 C                 PARM                       XXVALU    6                          001      E001   07/20/92
239900 C                 CALL 'SRVALU'                                                   001      E001   07/20/92
239800 C                 END                                                             001      B001   07/20/92
239700 C                 MOVE '08'                  XXINSC    2   CHAMPUS                 001             07/20/92
239600 C     ABF01     OREQ '*'                                                          001             07/20/92
239500 C     ABF01     IFEQ 'F'                                                          001      B001   07/20/92
239400 C                 END                                                             001      Z001   07/20/92
239300 C                 GOTO VALU02                                                     001             07/20/92
239200 C                 MOVE '07'                  XXINSC    2   BLUES                   001             07/20/92
239100 C                 END                                                             001      B001   07/20/92
239000 C     ABF01     OREQ '7'                                                          001             07/20/92
238900 C     ABF01     IFEQ '2'                                                          001      B001   07/20/92
238800 C                 END                                                             001      Z001   07/20/92
238700 C                 GOTO VALU02                                                     001             07/20/92
238600 C                 MOVE '06'                  XXINSC    2   COMMERCIAL              001             07/20/92
238500 C     ABF01     OREQ '8'                                                          001             07/20/92
238400 C     ABF01     IFEQ '3'                                                          001      B001   07/20/92
238300 C                 END                                                             001      Z001   07/20/92
238200 C                 GOTO VALU02                                                     001             07/20/92
238100 C                 MOVE '04'                  XXINSC    2   MEDICAID                001             07/20/92
238000 C     ABF01     OREQ '6'                                                          001             07/20/92
237900 C     ABF01     IFEQ '1'                                                          001      B001   07/20/92
237800 C                 END                                                             001      Z001   07/20/92
237700 C                 GOTO VALU02                                                     001             07/20/92
237600 C                 MOVE '03'                  XXINSC    2   MEDICARE                001             07/20/92
237500 C     ABF01     OREQ '5'                                                          001             07/20/92
237400 C     ABF01     IFEQ '0'                                                          001      B001   07/20/92
237300 C                 END                                                             001      Z001   07/20/92
237200 C                 GOTO VALU02                                                     001             07/20/92
237100 C                 MOVE '02'                  XXINSC    2   WORK COMP               001             07/20/92
237000 C     ABF01     OREQ 'V'                                                          001             07/20/92
236900 C     ABF01     IFEQ 'W'                                                          001      B001   07/20/92
236800 C                 END                                                             001      Z001   07/20/92
236700 C                 GOTO VALU02                                                     001             07/20/92
236600 C                 MOVE '01'                  XXINSC    2   SELF PAY                001      E001   07/20/92
```

```
241000 C              MOVEADRTPRC    XEX,1                              09/30/93
241100 C              MOVE XEX       PEX                                09/30/93
241200 C              Z-ADD1         EE        30                       09/30/93
241300 C              TAG                                               09/30/93
241400 C KEYXO1       LOKUPPEX,EE                                       09/30/93
241500 C              GOTO EXPTCD                     99                09/30/93
241600 C PEX,EE       CABEQPRO,EE    EXPTED          GOOD TRANS    3    09/30/93
241700 C              MOVE '0'       PEX,EE          NO GOOD            09/30/93
241800 C              GOTO EXPTO1                                       09/30/93
241900 C EXPTCD       TAG                                               09/30/93
242000 C              MOVE '1'       GCL,20                             09/30/93
242100 C              MOVE PEX       XEX                                09/30/93
242200 C              MOVEAXEX,1     DRTPRC                             09/30/93
242300 C*                                                               09/30/93
242400 C EXPTED       ENDSR                                             09/30/93
242500 C*                                                               09/30/93
242600 C**** IF PACE MAKER DEVICE AND LEAD SETON OR                     09/30/93
242700 C*                                                               09/30/93
242800 C              Z-ADD1,45      PC        30                       09/30/93
242900 C PACE01       TAG                                               09/30/93
243000 C PRO,PC       CABEQ1                         PACE02             09/30/93
243100 C              ADD 1          PC                                 09/30/93
243200 C              CABGT150       PACEED                             09/30/93
243300 C              GOTO PACE01                                       09/30/93
243400 C PACE02       TAG                                               09/30/93
243500 C              Z-ADD153       PC        30                       09/30/93
243600 C PACE03       TAG                                               09/30/93
243700 C PRO,PC       CABEQ1                         PACE04             09/30/93
243800 C              ADD 1          PC                                 09/30/93
243900 C              CABGT158       PACEED                             09/30/93
244000 C              GOTO PACE03                                       09/30/93
244100 C PACE04       TAG                                               09/30/93
244200 C              Z-ADD1         XXXPRC                             10/08/92
244300 C*                                                               10/08/92
244400 C PACEED       ENDSR                                             09/30/93
244500 C*********************************************************       10/08/92
O000000 OUTPUT FIELDS FOR RECORD EHRO1002 FILE AMRO1OFM FORMAT EHRO1002.
O000000        Secon Screen For Abstracting
O000001        ABNDNB     9    ZONE   9,0    PATIENT NUMBER   0282
O000002        ABNAME     34   CHAR   25
O000003        ABDAMD     42   ZONE   8,0    ADMISSION TIME
O000004        ABTAMD     46   ZONE   4,0
O000005        ABDDSC     54   ZONE   8,0    DISCHARGE TIME
O000006        ABTDSC     58   ZONE   4,0
O000007        ABAGE      62   CHAR   4      Age
O000008        ABSEX      63   CHAR   1      Sex Code         S
O000009        ABRACE     64   CHAR   1      Race Code        DRGP97
```

5769RG1 V4R4M0  990521     IBM RPG/400     *....1....+....2....+....3....+....4....+....5....+....6....+....7....*     QFYT/AMR097     11/04/04     11:19:30     Page     58

| SEQUENCE NUMBER | | Field | Pos | Type | Len | Description |
|---|---|---|---|---|---|---|
| C000010 | | ABZIP | 73 | CHAR | 9 | Zip Code |
| C000011 | | A3TYP1 | 74 | CHAR | 1 | Type Codes |
| Q000012 | | A3TYP2 | 75 | CHAR | 1 | SECOND TYPE CODE |
| Q000013 | | ABASVD | 77 | ZONE | 2,0 | ADMITING SERVICE CODE |
| Q000014 | | ABSVCD | 79 | ZONE | 2,0 | Hospital Service Code |
| Q000015 | | HSVDSC | 94 | CHAR | 15 | |
| Q000016 | | ABAPHY | 97 | ZONE | 3,0 | ATTENDING PHYSICIAN |
| Q000017 | | DNAME1 | 117 | CHAR | 20 | |
| Q000018 | | ABD01 | 123 | CHAR | 6 | Diagnosis Code ADMITTING |
| Q000019 | | ERD01 | 124 | CHAR | 1 | |
| Q000020 | | ADMDES | 148 | CHAR | 24 | Diagnosis Code ADMITTING |
| Q000021 | | ABD02 | 154 | CHAR | 6 | Diagnosis Codes PRINCIPAL |
| Q000022 | | ERD02 | 155 | CHAR | 1 | |
| Q000023 | | PRDDES | 179 | CHAR | 24 | Diagnosis Codes PRINCIPAL |
| Q000024 | | ABD03 | 185 | CHAR | 6 | Diagnosis Codes 3 |
| Q000025 | | ERD03 | 186 | CHAR | 1 | |
| Q000026 | | ABD04 | 192 | CHAR | 6 | Diagnosis Codes 4 |
| Q000027 | | ERD04 | 193 | CHAR | 1 | |
| Q000028 | | ABD05 | 199 | CHAR | 6 | Diagnosis Codes 5 |
| Q000029 | | ERD05 | 200 | CHAR | 1 | |
| Q000030 | | ABD06 | 206 | CHAR | 6 | Diagnosis Codes 6 |
| Q000031 | | ERD06 | 207 | CHAR | 1 | |
| Q000032 | | ABD07 | 213 | CHAR | 6 | Diagnosis Codes 7 |
| Q000033 | | ERD07 | 214 | CHAR | 1 | |
| Q000034 | | ABD08 | 220 | CHAR | 6 | Diagnosis Codes 8 |
| Q000035 | | ERD08 | 221 | CHAR | 1 | |
| Q000036 | | ABD09 | 227 | CHAR | 6 | Diagnosis Codes 9 |
| Q000037 | | ERD09 | 228 | CHAR | 1 | |
| Q000038 | | ABD10 | 234 | CHAR | 6 | Diagnosis Codes 10 |
| Q000039 | | ERD10 | 235 | CHAR | 1 | |
| Q000040 | | ABD11 | 241 | CHAR | 6 | Diagnosis Codes 11 |
| Q000041 | | ERD11 | 242 | CHAR | 1 | |
| Q000042 | | ABDAY1 | 245 | ZONE | 3,0 | Day of First O/R Procedure |
| Q000043 | | ABPHY1 | 248 | ZONE | 3,0 | O/R Physician 1 |
| Q000044 | | ORNAM1 | 263 | CHAR | 15 | |
| Q000045 | | ABP01 | 267 | CHAR | 4 | Procedure Codes 1 |
| Q000046 | | ERP01 | 268 | CHAR | 1 | |
| Q000047 | | PRD01 | 283 | CHAR | 15 | |
| Q000048 | | ABP03 | 287 | CHAR | 4 | Procedure Codes 3 |
| Q000049 | | ERP03 | 288 | CHAR | 1 | |
| Q000050 | | ABP04 | 292 | CHAR | 4 | Procedure Codes 4 |
| Q000051 | | ERP04 | 293 | CHAR | 4 | |
| Q000052 | | ABPOT1 | 296 | ZONE | 3,0 | Other O/R Physician 1 |
| Q000053 | | ABPOT2 | 299 | ZONE | 3,0 | Other O/R Physician 2 |

PAGE LINE     PROGRAM ID

```
5769RG1 V4R4M0 990521   IBM RPG/400                                    QFT/AMR097   11/04/04   11:19:30   Page

SEQUENCE                                                          IND   DO     LAST      PAGE      PROGRAM
NUMBER                                                           USE   NUM    UPDATE     LINE        ID

*...1....+....2....+....3....+....4....+....5....+....6....+....7...*
```

| SEQUENCE NUMBER | Field | Pos | Type | Len | Description |
|---|---|---|---|---|---|
| Q000054 | ABTS13 | 300 | CHAR | 1 | |
| Q000055 | ABASP1 | 302 | CHAR | 2 | |
| Q000056 | ABDAY2 | 305 | ZONE | 3,0 | O/R DAY NUMBER 2 |
| Q000057 | ABPHY2 | 308 | ZONE | 3,0 | O/R PHYSICIAN NUMBER 2 |
| Q000058 | ORNAM2 | 323 | CHAR | 15 | |
| Q000059 | ABP06 | 327 | CHAR | 4 | Procedure Codes 6 |
| Q000060 | ERP06 | 328 | CHAR | 1 | |
| Q000061 | PRD02 | 343 | CHAR | 15 | |
| Q000062 | ABP05 | 347 | CHAR | 4 | Procedure Codes 5 |
| Q000063 | ERP05 | 348 | CHAR | 1 | |
| Q000064 | ABP07 | 352 | CHAR | 4 | Procedure Codes 7 |
| Q000065 | ERP07 | 353 | CHAR | 1 | |
| Q000066 | ABPOT3 | 356 | ZONE | 3,0 | Other O/R Physician 3 |
| Q000067 | ABPOT4 | 359 | ZONE | 3,0 | Other O/R Physician 4 |
| Q000068 | ABTS23 | 360 | CHAR | 1 | |
| Q000069 | ABASP2 | 362 | CHAR | 2 | |
| Q000070 | ABDAY3 | 365 | ZONE | 3,0 | Day of THIRD O/R Procedure |
| Q000071 | ABPHY3 | 368 | ZONE | 3,0 | O/R Physician 3 |
| Q000072 | ORNAM3 | 383 | CHAR | 15 | |
| Q000073 | ABP02 | 387 | CHAR | 4 | Procedure Codes 2 |
| Q000074 | ERP02 | 388 | CHAR | 1 | |
| Q000075 | PRD03 | 403 | CHAR | 15 | |
| Q000076 | ABP06 | 407 | CHAR | 4 | Procedure Codes 8 |
| Q000077 | ERP06 | 408 | CHAR | 1 | |
| Q000078 | ABP08 | 412 | CHAR | 4 | Procedure Codes 9 |
| Q000079 | ERP09 | 413 | CHAR | 1 | |
| Q000080 | ABPOT5 | 416 | ZONE | 3,0 | Other O/R Physician 5 |
| Q000081 | ABPOT6 | 419 | ZONE | 3,0 | Other O/R Physician 6 |
| Q000082 | ABTS33 | 420 | CHAR | 1 | |
| Q000083 | ABASP3 | 422 | CHAR | 2 | |
| Q000084 | ABDAY4 | 425 | ZONE | 3,0 | Day of THIRD O/R Procedure |
| Q000085 | ABPHY4 | 428 | ZONE | 3,0 | O/R Physician 4 |
| Q000086 | ORNAM4 | 443 | CHAR | 15 | |
| Q000087 | ABP10 | 447 | CHAR | 4 | Procedure Codes 10 |
| Q000088 | ERP10 | 448 | CHAR | 1 | |
| Q000089 | PRD04 | 463 | CHAR | 15 | |
| Q000090 | ABP11 | 467 | CHAR | 4 | Procedure Codes 11 |
| Q000091 | ERP11 | 468 | CHAR | 1 | |
| Q000092 | ABP12 | 472 | CHAR | 4 | Procedure Codes 12 |
| Q000093 | ERP12 | 473 | CHAR | 1 | |
| Q000094 | ABPOT7 | 476 | ZONE | 3,0 | Other O/R Physician 7 |
| Q000095 | ABPOT8 | 479 | ZONE | 3,0 | Other O/R Physician 8 |
| Q000096 | ABTS43 | 480 | CHAR | 1 | |
| Q000097 | ABASP4 | 482 | CHAR | 2 | |

5769RG1 VAR4MO   990521        IBM REG/400                                                        QFYT/AMRG997   IND     DO           11/04/04   11:19:30      Page

```
*....1....+....2....+....3....+....4....+....5....+....6....+....7...*
```

| SEQUENCE NUMBER | | | | | IND USE | DO NUM | LAST UPDATE | PAGE LINE | PROGRAM ID |
|---|---|---|---|---|---|---|---|---|---|
| Q000098 | ABC01 | 485 | ZONE | 3,0 | CONSULTANTS 1 | | | | |
| Q000099 | ABC02 | 488 | ZONE | 3,0 | CONSULTANTS 2 | | | | |
| Q000100 | ABC03 | 491 | ZONE | 3,0 | CONSULTANTS 3 | | | | |
| Q000101 | ABPA01 | 494 | ZONE | 3,0 | PHYSICIAN ASSISTANT 1 | | | | |
| Q000102 | ABPA02 | 497 | ZONE | 3,0 | PHYSICIAN ASSISTANT 2 | | | | |
| Q000103 | ABTCX1 | 499 | ZONE | 2,0 | | | | | |
| Q000104 | ABTDX1 | 502 | ZONE | 3,0 | | | | | |
| Q000105 | ABTCX2 | 504 | ZONE | 2,0 | | | | | |
| Q000106 | ABTDX2 | 507 | ZONE | 3,0 | | | | | |
| Q000107 | ABDRG | 510 | ZONE | 3,0 | DRG CODE | | | | |
| Q000108 | ABSSN | 519 | ZONE | 9,0 | HISTORY NUMBER OR SSN | | | | |
| Q000109 | ABF01 | 520 | ZONE | 1 | FINICAL CLASSES 1 | | | | |
| Q000110 | ABNBWG | 524 | ZONE | 4,0 | NEWBORN WEIGHT LB OZ | | | | |
| Q000111 | ABF03 | 525 | CHAR | 1 | FINICAL CLASSES 3 | | | | |
| Q000112 | ABSTIL | 526 | CHAR | 1 | STILLBORN CODE | | | | |
| Q000113 | ABDEL6 | 527 | CHAR | 1 | DELIVERED ^ HOURS CODE | | | | |
| Q000114 | ABOPR6 | 528 | CHAR | 1 | OPERATED 6 HOURS CODE | | | | |
| Q000115 | ABALIV | 529 | CHAR | 1 | ALIVE DISPOSITION | | | | |
| Q000116 | ABLOC | 531 | CHAR | 2 | | | | | |
| Q000117 | ABDEAD | 533 | CHAR | 2 | DEAD DISPOSITION | | | | |
| Q000118 | ABCANR | 534 | CHAR | 1 | CANCER CODE | | | | |
| Q000119 | ABSITE | 543 | CHAR | 9 | CANCER SITE | | | | |
| Q000120 | ABADPY | 546 | ZONE | 3,0 | PHYSICIAN NOTIFIED | | | | |
| Q000121 | ACP01 | 551 | CHAR | 5 | CPT CODE 1 | | | | |
| Q000122 | CPX01 | 552 | CHAR | 1 | | | | | |
| Q000123 | ACP02 | 557 | CHAR | 5 | CPT CODE 2 | | | | |
| Q000124 | CPX02 | 558 | CHAR | 1 | | | | | |
| Q000125 | ACP03 | 563 | CHAR | 5 | CPT CODE 3 | | | | |
| Q000126 | CPX03 | 564 | CHAR | 1 | | | | | |
| Q000127 | ACP04 | 569 | CHAR | 5 | CPT CODE 4 | | | | |
| Q000128 | CPX04 | 570 | CHAR | 1 | | | | | |
| Q000129 | ACP05 | 575 | CHAR | 5 | CPT CODE 5 | | | | |
| Q000130 | CPX05 | 576 | CHAR | 1 | | | | | |
| Q000131 | ACP06 | 581 | CHAR | 5 | CPT CODE 6 | | | | |
| Q000132 | CPX06 | 582 | CHAR | 1 | | | | | |
| Q000133 | ACP07 | 587 | CHAR | 5 | CPT CODE 7 | | | | |
| Q000134 | CPX07 | 588 | CHAR | 1 | | | | | |
| Q000135 | ACP08 | 593 | CHAR | 5 | CPT CODE 8 | | | | |
| Q000136 | CPX08 | 594 | CHAR | 1 | | | | | |
| Q000137 | ACP09 | 599 | CHAR | 5 | CPT CODE 9 | | | | |
| Q000138 | CPX09 | 600 | CHAR | 1 | | | | | |
| Q000139 | ACP10 | 605 | CHAR | 5 | CPT CODE 10 | | | | |
| Q000140 | CPX10 | 606 | CHAR | 1 | | | | | |
| Q000141 | PMDESX | 626 | CHAR | 20 | | | | | |

S765RG1.VAR4MO   990521        IBM RPG/400                    QFYT/AWR097          11/04/04      11:19:30      Page

| SEQUENCE NUMBER | | | | USE | IND | DD NUM | LAST UPDATE | PAGE LINE | PROGRAM ID |
|---|---|---|---|---|---|---|---|---|---|

`*....1....+....2....+....3....+....4....+....5....+....6....+....7....*`

OUTPUT FIELDS FOR RECORD

| Sequence | Field | Pos | Type | Len/Dec | Description |
|---|---|---|---|---|---|
| Q000142 | DRWGHT | 632 | ZONE | 6,4 | |
| Q000143 | DRPAY | 639 | ZONE | 7,2 | |
| R000000 | ABSMAST | | FILE | | ABSTRACT FORMAT ABSMAST. |
| R000001 | ABNUMB | 9 | ZONE | 9,0 | PATIENT NUMBER |
| R000002 | ABLAST | 28 | CHAR | 19 | PATIENT LAST NAME |
| R000003 | ABFRST | 43 | CHAR | 15 | PATIENT FIRST NAME |
| R000004 | ABMIDI | 44 | CHAR | 1 | PATIENT MIDDLE INITIAL |
| R000005 | ABSSN | 53 | ZONE | 9,0 | HISTORY NUMBER OR SSN |
| R000006 | ABADM | 55 | ZONE | 2,0 | ADMISSION MONTH |
| R000007 | ABADD | 57 | ZONE | 2,0 | ADMISSION DAY |
| R000008 | ABACC | 59 | ZONE | 2,0 | ADMISSION CENTURY |
| R000009 | ABAYY | 61 | ZONE | 2,0 | ADMISSION YEAR |
| R000010 | ABTAMD | 65 | ZONE | 4,0 | ADMISSION TIME |
| R000011 | ABDMM | 67 | ZONE | 2,0 | DISCHARGE MONTH |
| R000012 | ABDDD | 69 | ZONE | 2,0 | DISCHARGE DAY |
| R000013 | ABDCC | 71 | ZONE | 2,0 | DISCHARGE CENTURY |
| R000014 | ABDYY | 73 | ZONE | 2,0 | DISCHARGE YEAR |
| R000015 | ABTDSC | 77 | ZONE | 4,0 | DISCHARGE TIME |
| R000016 | ABDBTH | 85 | ZONE | 8,0 | YEAR OF BIRTH |
| R000017 | ABSEX | 86 | CHAR | 1 | Sex Code |
| R000018 | ABRACE | 87 | CHAR | 1 | Race Code |
| R000019 | ABAGE | 91 | CHAR | 4 | Age |
| R000020 | ABZIP | 100 | CHAR | 9 | Zip Code |
| R000021 | ABTYP1 | 101 | CHAR | 1 | Type Codes |
| R000022 | ABTYP2 | 102 | CHAR | 1 | SECOND TYPE CODE |
| R000023 | ABSVCD | 104 | ZONE | 2,0 | Hospital Service Code |
| R000024 | ABAPHY | 107 | CHAR | 6 | ATTENDING PHYSICIAN |
| R000025 | ABDO1 | 113 | CHAR | 6 | Diagnosis Code ADMITTING |
| R000026 | ABDO2 | 119 | CHAR | 6 | Diagnosis Codes PRINCIPAL |
| R000027 | ABDO3 | 125 | CHAR | 6 | Diagnosis Codes 3 |
| R000028 | ABDO4 | 131 | CHAR | 6 | Diagnosis Codes 4 |
| R000029 | ABDO5 | 137 | CHAR | 6 | Diagnosis Codes 5 |
| R000030 | ABDO6 | 143 | CHAR | 6 | Diagnosis Codes 6 |
| R000031 | ABDO7 | 149 | CHAR | 6 | Diagnosis Codes 7 |
| R000032 | ABDO8 | 155 | CHAR | 6 | Diagnosis Codes 8 |
| R000033 | ABDO9 | 161 | CHAR | 6 | Diagnosis Codes 9 |
| R000034 | ABDI0 | 167 | CHAR | 6 | Diagnosis Codes 10 |
| R000035 | ABDI1 | 173 | CHAR | 6 | Diagnosis Codes 11 |
| R000036 | ABDAY1 | 176 | ZONE | 3,0 | Day of First O/R Procedure |
| R000037 | ABPHY1 | 179 | ZONE | 3,0 | O/R Physician 1 |
| R000038 | ABPO1 | 183 | CHAR | 4 | Procedure Codes 1 |
| R000039 | ABPO2 | 187 | CHAR | 4 | Procedure Codes 2 |
| R000040 | ABPO3 | 191 | CHAR | 4 | Procedure Codes 3 |
| R000041 | ABPO4 | 195 | CHAR | 4 | Procedure Codes 4 |

61

5769RG1 VAR4MO 990521    IBM RPG/400    QFYT/AMR097    11/04/04 11:19:30 Page   62

```
*....1....+....2....+....3....+....4....+....5....+....6....+....7....*
```

| SEQUENCE NUMBER | Field | Pos | Type | Len | Description |
|---|---|---|---|---|---|
| R000042 | ABP05 | 199 | CHAR | 4 | Procedure Codes 5 |
| R000043 | ABP06 | 203 | CHAR | 4 | Procedure Codes 6 |
| R000044 | ABP07 | 207 | CHAR | 4 | Procedure Codes 7 |
| R000045 | ABP08 | 211 | CHAR | 4 | Procedure Codes 8 |
| R000046 | ABP09 | 215 | CHAR | 4 | Procedure Codes 9 |
| R000047 | ABP10 | 219 | CHAR | 4 | Procedure Codes 10 |
| R000048 | ABPOT1 | 222 | ZONE | 3,0 | Other O/R Physician 1 |
| R000049 | ABPOT2 | 225 | ZONE | 3,0 | Other O/R Physician 2 |
| R000050 | ABTS11 | 226 | CHAR | 1 | Tissue Disposition 1A |
| R000051 | ABTS12 | 227 | CHAR | 1 | Tissue Disposition 1b |
| R000052 | ABTS13 | 228 | CHAR | 1 | Tissue Disposition 1c |
| R000053 | ABDAY2 | 231 | ZONE | 3,0 | O/R DAY NUMBER 2 |
| R000054 | ABPHY2 | 234 | ZONE | 3,0 | O/R PHYSICIAN NUMBER 2 |
| R000055 | ABOT3 | 237 | ZONE | 3,0 | Other O/R Physician 3 |
| R000056 | ABOT4 | 240 | ZONE | 3,0 | Other O/R Physician 4 |
| R000057 | ABTS21 | 241 | CHAR | 1 | Tissue Disposition 2A |
| R000058 | ABTS22 | 242 | CHAR | 1 | Tissue Disposition 2b |
| R000059 | ABTS23 | 243 | CHAR | 1 | Tissue Disposition 2c |
| R000060 | ABDAY3 | 246 | ZONE | 3,0 | Day of THIRD O/R Procedure |
| R000061 | ABPHY3 | 249 | ZONE | 3,0 | O/R Physician 3 |
| R000062 | ABOT5 | 252 | ZONE | 3,0 | Other O/R Physician 5 |
| R000063 | ABOT6 | 255 | ZONE | 3,0 | Other O/R Physician 6 |
| R000064 | ABTS31 | 256 | CHAR | 1 | Tissue Disposition 3A |
| R000065 | ABTS32 | 257 | CHAR | 1 | Tissue Disposition 3b |
| R000066 | ABTS33 | 258 | CHAR | 1 | Tissue Disposition 3c |
| R000067 | ABDAY4 | 261 | ZONE | 3,0 | Day of THIRD O/R Procedure |
| R000068 | ABPHY4 | 264 | ZONE | 3,0 | O/R Physician 4 |
| R000069 | ABOT7 | 267 | ZONE | 3,0 | Other O/R Physician 7 |
| R000070 | ABOT8 | 270 | ZONE | 3,0 | Other O/R Physician 8 |
| R000071 | ABTS41 | 271 | CHAR | 1 | Tissue Disposition 4A |
| R000072 | ABTS42 | 272 | CHAR | 1 | Tissue Disposition 4b |
| R000073 | ABTS43 | 273 | CHAR | 1 | Tissue Disposition 4c |
| R000074 | ABP11 | 277 | CHAR | 4 | Procedure Codes 11 |
| R000075 | ABP12 | 281 | CHAR | 4 | Procedure Codes 12 |
| R000076 | ABT01 | 286 | ZONE | 5,0 | TRANSFER DAYS 1 |
| R000077 | ABT02 | 291 | ZONE | 5,0 | TRANSFER DAYS 2 |
| R000078 | ABTXX | 296 | CHAR | 1 | OTHER USE |
| R000079 | ABIPOP | 297 | CHAR | 1 | IP/OP CODE |
| R000080 | ABPCOD | 298 | CHAR | 1 | PROVIDER CODE |
| R000081 | ABTIAR | 299 | CHAR | 1 | IP/OP/AR CODE |
| R000082 | ABDRG | 302 | ZONE | 3,0 | DRG CODE |
| R000083 | ABASVD | 304 | ZONE | 2,0 | ADMITING SERVICE CODE |
| R000084 | ABRAMD | 305 | CHAR | 1 | READMIT CODE |
| R000085 | ABC01 | 308 | ZONE | 3,0 | CONSULTANTS 1 |

| SEQUENCE NUMBER | | Field | Pos | Type | Len | Description |
|---|---|---|---|---|---|---|
| R000086 | | ABCO2 | 311 | ZONE | 3,0 | CONSULTANTS 2 |
| R000087 | | ABCO3 | 314 | ZONE | 3,0 | CONSULTANTS 3 |
| R000088 | | ABFO1 | 315 | CHAR | 1 | FINANCIAL CLASSES 1 |
| R000089 | | ABFO2 | 316 | CHAR | 1 | FINANCIAL CLASSES 2 |
| R000090 | | ABFO3 | 317 | CHAR | 1 | FINANCIAL CLASSES 3 |
| R000091 | | ABIO1 | 322 | ZONE | 5,0 | INSURANCE CODE 1 |
| R000092 | | ABIO2 | 327 | ZONE | 5,0 | INSURANCE CODE 2 |
| R000093 | | ABIO3 | 332 | ZONE | 5,0 | INSURANCE CODE 3 |
| R000094 | | ABSO1 | 336 | CHAR | 4 | INSURANCE SUB 1 |
| R000095 | | ABSO2 | 340 | CHAR | 4 | INSURANCE SUB 2 |
| R000096 | | ABSO3 | 344 | CHAR | 4 | INSURANCE SUB 3 |
| R000097 | | ABNWG | 348 | ZONE | 4,0 | NEWBORN WEIGHT LB OZ |
| R000098 | | ABWGT | 352 | ZONE | 4,1 | WEIGHT IN KILOS |
| R000099 | | ABHGT | 356 | ZONE | 4,1 | HEIGHT IN CENT |
| R000100 | | ABSTL | 357 | CHAR | 1 | STILLBORN CODE |
| R000101 | | ABDEL6 | 358 | CHAR | 1 | DELIVERED ^ HOURS CODE |
| R000102 | | ABOPR6 | 359 | CHAR | 1 | OPERATED 6 HOURS CODE |
| R000103 | | ABALIV | 360 | CHAR | 1 | ALIVE DISPOSITION |
| R000104 | | ABDEAD | 362 | CHAR | 2 | DEAD DISPOSITION |
| R000105 | | ABCANR | 363 | CHAR | 1 | CANCER CODE |
| R000106 | | ABSITE | 372 | CHAR | 9 | CANCER SITE |
| R000107 | | ABADPY | 375 | ZONE | 3,0 | PHYSICIAN NOTIFIED |
| R000108 | | ABDELT | 376 | CHAR | 1 | SPECIAL CODE |
| R000109 | | ACPO1 | 381 | CHAR | 5 | CPT CODE 1 |
| R000110 | | ACPO2 | 386 | CHAR | 5 | CPT CODE 2 |
| R000111 | | ACPO3 | 391 | CHAR | 5 | CPT CODE 3 |
| R000112 | | ACPO4 | 396 | CHAR | 5 | CPT CODE 4 |
| R000113 | | ACPO5 | 401 | CHAR | 5 | CPT CODE 5 |
| R000114 | | ACPO6 | 406 | CHAR | 5 | CPT CODE 6 |
| R000115 | | ACPO7 | 411 | CHAR | 5 | CPT CODE 7 |
| R000116 | | ACPO8 | 416 | CHAR | 5 | CPT CODE 8 |
| R000117 | | ACPO9 | 421 | CHAR | 5 | CPT CODE 9 |
| R000118 | | ACP10 | 426 | CHAR | 5 | CPT CODE 10 |
| R000119 | | ABPA01 | 429 | ZONE | 3,0 | PHYSICIAN ASSISTANT 1 |
| R000120 | | ABPA02 | 432 | ZONE | 3,0 | PHYSICIAN ASSISTANT 2 |
| R000121 | | ABPA03 | 435 | ZONE | 3,0 | PHYSICIAN ASSISTANT 3 |
| R000122 | | ABNMX | 447 | CHAR | 12 | FILLER |

* * * * * E N D   O F   S O U R C E * * * * *

Additional Diagnostic Messages

* 7089   700 RPG PROVIDES SEPARATE INDICATOR AREA FOR FILE AMR010FM.

576RG1 V4R4M0 990521       IBM RPG/400                                    QFYI/AMR097        11/04/04 11:19:30    Page    63

SEQUENCE
NUMBER    *...+....1....+....2....+....3....+....4....+....5....+....6....+....7....+....8                                        LAST
                                                                                                                                UPDATE

          Compile-Time Tables

Table/Array . . . . . . :    ALV
Table/Array . . . . . . :    AFD
          244700  TIN2I3O4HSS6X7

5769RG1 V4R4M0 990521     K e y   F i e l d   I n f o r m a t i o n     IBM RPG/400     QFYT/AMR097     11/04/04 11:19:30     Page 64

| | FILE/RCD ABSTRACT | PHYSICAL FIELD | LOGICAL FIELD | ATTRIBUTES |
|---|---|---|---|---|
| 02 | ABSTRACT ABSNAST | ABNUMB | | ZONE 9,0 SIGNED |
| 03 | HSPPMEDM HISTORY | MBNUMB | | ZONE 9,0 SIGNED |
| 04 | DOCMAST DOCMASTM | DMCODE | | ZONE 3,0 SIGNED |
| 05 | MIDMAST MIDMASTM | DMCODE | | ZONE 3,0 SIGNED |
| 06 | DIAGNEW DIAGMST | DMCODE | | ZONE 3,0 SIGNED |
| 07 | PROCNEW PROCMST | HDSCOD | | CHAR 6 |
| 08 | DXTAB97 DXTABM | HPTCOD | | CHAR 4 |
| 09 | DRGDSN97 DRGDSCRM | DXDIAG | | CHAR 5 |
| 10 | SERVICE SERVMST | DRGCOD | | ZONE 3,0 SIGNED |
| 11 | DRGTAB97 DRGTABNM | HSVCOD | | ZONE 2,0 SIGNED |
| 12 | PROCCT897 PROCTABM | DRTMDC DRTSEQ | | ZONE 2,0 SIGNED ZONE 2,0 SIGNED |
| 13 | GCDESC GCDESCM | PRCNUM | | CHAR 4 |
| 14 | DRGEEC97 DRGEECM | FMCODE | | CHAR 1 |
| 15 | CPTFILEQ CPTFILEM | EECPRI EECSEC | | CHAR 5 CHAR 5 |

5769RG1 V4R4M0 990521        SYSKEY      CPDCOD        CHAR   7        QFYT/AMR097        11/04/04  11:19:30   Page   65

16  NEWSYS    SYSMAST

File and Record References:

| | FILE/RCD | DEV/RCD | IBM RPG/400 REFERENCES (D=DEFINED) |
|---|---|---|---|
| 01 | AMR01OFM<br>HMR01002 | WORKSTN | 70DD<br>70DD A000000  32100 Q000000<br>R000000 |
| 02 | ABSTRACT<br>ABSMAST | DISK | 90DD 31500 32300 32800 34900<br>90DD B000000 32400 32900 |
| 15 | CPFFILEQ<br>CPFFILEM | DISK | 220DD 82300<br>220DD 0000000 |
| 06 | DIAGNEW<br>DIAGMST | DISK | 130DD 78300 78600 88200 95100<br>130DD F000000 |
| 04 | DOCNAST<br>DOCMAST<br>DOCMASTM | DISK | 110DD 38100 38500 39200 39900<br>40600 60600 61600 62300 63000<br>63700 64400 64700 65000 65900<br>66200 66500 66800 67100 67400<br>67700 68000 |
| 09 | DRGDSN97<br>DRGDSCRM | DISK | 160DD 100000 133900<br>160DD D000000 |
| 14 | DRGEB2C97<br>DRGEBCM | DISK | 210DD<br>210DD N000000 99600 |
| 11 | DRGTAB97<br>DRGTABNM | DISK | 180DD<br>180DD K000000 117000 117200 |
| 08 | DXTAB97<br>DXTABM | DISK | 150DD<br>150DD H000000 88100 95000 |
| 13 | GCDESC<br>GCDESCM | DISK | 200DD<br>200DD M000000 134000 |
| 03 | HSPPMEDM<br>HISTORY | DISK | 100DD 51000<br>100DD C000000 |
| 05 | MIDMASTM<br>MIDMAST | DISK | 120DD 65300 65600<br>120DD E000000 |
| 16 | NEWSYS<br>SYSMAST | DISK | 230DD 26300<br>230DD P000000 |
| 07 | PROCNEW<br>PROCNST | DISK | 140DD 102700 103200 103700 104200<br>140DD G000000 |
| 12 | PROCTB97<br>PROCTABM | DISK | 190DD<br>190DD L000000 |
| 10 | SERVICE<br>SERVMST | DISK | 170DD 37800 43300 105900<br>170DD J000000 |

* * * * *

```
* QRG7031 Severity: 00       Number: 293
      Message . . . :  The Name or indicator is not referenced.
* QRG7089 Severity: 00       Number: 1
      Message . . . :  RPG provides a Separate-Indicator area for the
                       file.

  * * * * *    E N D    O F    M E S S A G E   S U M M A R Y   * * * * *

5769RG1 V4R4M0  990521               F i n a l   S u m m a r y            IBM RPG/400        QPYT/AMR097      11/04/04  11:19:30      Page  93

Message Count:  (by Severity Number)
      TOTAL     00      10      20      30      40      50
        294     294      0       0       0       0       0

Program Source Totals:
      Records . . . . . . . . :     2447
      Specifications  . . . . :     2174
      Table Records . . . . . :        1
      Comments  . . . . . . . :      271

PRM has been called.
Program AMR097 is placed in library QPYT. 00 highest severity. Created on 11/04/04 at 11:20:31.
  * * * * *    E N D    O F    C O M P I L A T I O N   * * * * *
```

```
         H
0002 F***    THIS PROGRAM ALLOWS PRINT OF THE DETAIL BY SERVICE Y-T-D
0003 F***    ALLOWING THE SELECTION OF SERVICE CODES                   HMRY50
0004 F***    WRITTEN BY JSM COMPUTER SYSTEMS KEY WEST FLA. BY J.G.      HMRY50
0005 F*      ***   COPYRIGHT JOEL GOLDMAN 1979
                                      HMRY50
0006 FABSTRACTIP  F 256 256R  I       DISK                             HMRY50
0007 FHMRL50  IRE F 300   3  3IT      EDISK                            HMRY50
0008 F*                                                   HMRY50
0009 FSYSCTL  IC  F 256 256R07AI    1 DISK                             HMRY50
0009
0010 F*                                                   HMRY50
0011 FDOCMAST IC  F 128 128R 3AI    1 DISK                             HMRY50
0012 F*                                                   HMRY50
0013 FSERVICE IC  F  32  32R02AI    1 DISK                             HMRY50
0014 FPROCMASTIC AF 256  32R04AI    1 DISK                             HMRY50
0002
0015 F*                                                   HMRY50
0016 FDIAGMASTIC AF  32  32R06AI    1 DISK                             HMRY50
0002
0017 F*                                                   HMRY50
0018 F*                                                   HMRY50
0019 FFCDESC  IC  F  22  22R01AI    1 DISK                             HMRY50
0020 F*                                                   HMRY50
0021 FINPUT    ID  F  80  80           KEYBORD                         HMRY50
0022 F*                                                   HMRY50
0023 FREPORT   O   F 132 132    OF    LPRINTER                         HMRY50
0024 E          HMRL50  ABSTRACT                                       HMRY50
0014
0025 E                    ABD       8  6                      HMRY50
0026 E                    ABP      10  4 0                    HMRY50
0027 E                    ABT       5  5 0                    HMRY50
0028 E                    AB1       5  2 0                    HMRY50
0029 E                    AB2       5  3 0                    HMRY50
0030 E                    ABC       3  3 0                    HMRY50
0031 E                    ABS       3  1                .   HMRY50
0032 E                    DY1   12 12  2 0                    HMRY50
0033 E                    DAY      12  2 0                    HMRY50
0034 E                    PAT      16  4 0            .       HMRY50
0035 E                    TOT      16  4 0                    HMRY50
0036 E                    GRT      16  4 0                    HMRY50
0037 E                    DIG       6  7                   HMRY50
0038 E                    WRK       7  1                   HMRY50
0039 E                    PMT    1  6 76                   HMRY50        0016
0040 E                    DOC      99  3                   HMRY50
0041 LREPORT  066FL056OL                                   HMRY50
0042 IABSTRACTEE  01                                       HMRY50
0043 I                              1   90ABNUMB             HMRY50
0044 I                             10   34 ABNAME            HMRY50
0045 I                             10   18 ABSHRT            HMRY50
0046 I                             35   430ABSSN          HMRY50
0047 I                             44   490ABDAMD            HMRY50
0048 I                             50   530ABTAMD            HMRY50
0049 I                             50   51 ABTAMH            HMRY50
0050 I                             54   590ABDDSC            HMRY50
0051 I                             58   590ABDDYY            HMRY50
0052 I                             54   550ABDDMM            HMRY50
```

```
0053 I                                56  570ABDDDD                HMRY50
0054 I                                60  650ABDBTH                HMRY50
0055 I                                60  610ABMM            HMRY50
0056 I                                62  630ABDD            HMRY50
0057 I                                64  650ABYY            HMRY50
0058 I                                66  66 ABSEX           HMRY50
0059 I                                67  67 ABRACE                HMRY50
0060 I                                68  70 ABAGE            HMRY50
0061 I                                71  79 ABZIP           HMRY50
0062 I                                80  81 ABTYPE                HMRY50
0063 I                                82  830ABSVCD               HMRY50
0064 I                                84  86 ABAPHY                HMRY50
0065 I                                87  134 ABD           HMRY50
0066 I                            P 135 1360ABDAY1                HMRY50
0067 I                              137 1390ABPHY1                HMRY50
0068 I                              140 179 ABP           HMRY50
0069 I                              180 188 ABTIS1               HMRY50
0070 I                            P 189 1900ABDAY2               HMRY50
0071 I                              191 1930ABPHY2        67          HMRY50
0072 I                              194 202 ABTIS2              HMRY50
0073 I                            P 203 217 ABT           HMRY50
0074 I                            P 216 2170ABDRG        HMRY50
0075 I                              221 229 ABC           HMRY50
0076 I                              230 232 ABS           HMRY50
0077 I                              230 230 ABSL1         HMRY50
     I                              230 230 ABFINC
0078 I                              233 2360ABNBWG               HMRY50
0079 I                              237 237 ABSTIL              HMRY50
0080 I                              238 238 ABDEL6              HMRY50
0081 I                              239 239 ABOPR6              HMRY50
0082 I                              240 240 ABALIV        66          HMRY50
0083 I                              241 242 ABDEAD              HMRY50
0084 I                              241 241 ABDED1              HMRY50
     I                              242 242 ABDED2

0086 I                              243 243 ABCANC    -         HMRY50
0087 I                              244 255 ABSITE              HMRY50
0088 I                              256 256 ABPRIR              HMRY50
0089 IDOCMAST GG   07                                  HMRY50
0090 I                                4  23 HSDESC              HMRY50
0091 ISERVICE HH   08                                  HMRY50
0092 I                               03  22 HSDESC              HMRY50
0093 IFCDESC   JJ                                HMRY50
0094 I                                2  21 HSDESC              HMRY50
0095 ISYSCTL   EF   09                              HMRY50         0018
0096 I                               10  49 HOSPN          HMRY50         0019
0097 IPROCMASTNS                                 HMRY50       0004
0098 I                                6  24 LITRL          HMRY50         0007
0099 IDIAGMASTNS                                 HMRY50       0004
0100 I                                7  31 DATADG              HMRY50
0101 C* INITIAL ROUTINE                             HMRY50         0036
0102 C                     SETOF              91     HMRY50
0103 C        92           GOTO INEND                    HMRY50
0037
0104 C              'SYSTEM ' CHAINSYSCTL                     HMRY50
0038
0105 C                     SETON            9291      HMRY50         0039
```

```
0106 C              HELP01    TAG                                      HMRY50
0107 C              PMT,01    SET                           KG         HMRY50
0108 C              PMT,02    KEY             FROMDT   60                   HMRY50
0109 C              FROMDT    COMP  0              99             HMRY50
0110 C        99              GOTO HELP01                              HMRY50
0111 C              PMT,03    SET                           KG         HMRY50
0112 C              PMT,02    KEY             TODATE   60                   HMRY50
0113 C                        MOVELFROMDT     FROMMM   20                   HMRY50
0114 C                        MOVE FROMDT     FROMYY   20                   HMRY50
0115 C                        MOVE TODATE     TOYY          20              HMRY50
0116 C                        MOVELTODATE     TOMM          20              HMRY50
0117 C                        MOVELFROMYY     FROMYM   40                   HMRY50
0118 C                        MOVE FROMMM     FROMYM             HMRY50
0119 C                        MOVE TOMM       TOYM          40                   HMRY50
0120 C                        MOVELTOYY       TOYM          40                   HMRY50
0121 C                        Z-ADD1       C    20             HMRY50
0122 C              HELP03    TAG                                      HMRY50
     C        U1              MOVE PMT,05     PMT,04
     C        U3              MOVE PMT,06     PMT,04
0123 C              PMT,04    SET                           KG         HMRY50
0124 C              PMT,02    KEY             DOC,C                    HMRY50
0125 C              DOC,C         COMP 'ALL'                  99           HMRY50
     C        N99    DOC,C         COMP 'all'                  99
0126 C        N99    DOC,C         COMP '   '                  99           HMRY50
0127 C        99              GOTO INEND                               HMRY50
0128 C              C         ADD      1       C           99         HMRY50
0129 C        N99             GOTO HELP03                              HMRY50
     C                        MOVE ABFINC     HDFINC
     C                        MOVE ABSVCD     HDSVCD
     C                        MOVE ABAPHY     HDAPHY
0130 C              INEND     TAG                                      HMRY50
     0040
0131 C              SETOF                     88              HMRY50
     C        U1     ABFINC    COMP HDFINC               8989
     C        U2     ABSVCD    COMP HDSVCD               8989
     C        U3     APAPHY    COMP HDAPHY               8989 -
     C        89              MOVE ABSVCD     HDSVCD   20
     C        89              MOVE ABAPHY     HDAPHY   3
     C        89              MOVE ABFINC     HDFINC   1
     C        89              EXSR L1SUB
0132 C        89              SETOF                   777879    HMRY50
0133 C                        Z-ADD1       C                   HMRY50
0134 C        U2              MOVELABSVCD     APAPHY   3             HMRY50
     C        U1              MOVELABFINC     APAPHY
     C        U3              MOVELABAPHY     APAPHY
0135 C              APAPHY    LOKUPDOC,C                  77        ⇐ HMRY50
0136 C        N77             'ALL'         LOKUPDOC,C              77
HMRY50
     C        N77             'all'         LOKUPDOC,C              77
0137 C        N77             GOTO TAGEOJ                              HMRY50
0138 C        79              SETOF                     78        HMRY50
0139 C        N79             SETON                   7879        HMRY50
0140 C        U3     ABAPHY    CHAINDOCMAST              95             HMRY50
0141 C        U2     ABSVCD    CHAINSERVICE             95             HMRY50
     C        U1     ABFINC    CHAINFCDESC              95
0142 C*** SEE IF DISCHARGE DATE IS IN THE LIMITS                      HMRY50
0143 C*                                              HMRY50
```

```
0144 C                        MOVELABDDYY     ABDDYM  40                    HMRY50
0145 C                        MOVE ABDDMM     ABDDYM                    HMRY50
0146 C*  IF MONTH AND YEAR LESS THEN FROM CANCEL                        HMRY50
0147 C          ABDDYM    COMP FROMYM                99                 HMRY50
0148 C     99             GOTO TAGEOJ                                   HMRY50
0149 C* IF DISCHARGE GREATER THEN TO DATE CANCEL                        HMRY50
0150 C          ABDDYM    COMP TOYM                  99                 HMRY50
0151 C     99             GOTO TAGEOJ                                   HMRY50
0152 C                    SETON               88              HMRY50
     C     ABD,2          COMP *BLANKS            99
     C     99        MOVE ABD,1       ABD,2
0153 C     ABD,2          CHAINDIAGMAST          71         HMRY50
0154 C     ABP,1          CHAINPROCMAST          72         HMRY50
0155 C  N67N72            MOVE LITRL     LITRL1 19                      HMRY50
0156 C    N67  ABP,6      CHAINPROCMAST          73         HMRY50
0157 C*                                               HMRY50
0158 C*** FIRST COUNT THE PATIENTS                        HMRY50
0159 C     1        ADD       PAT,1  PAT,1                      HMRY50
0160 C*** NOW CALCULATE TOTAL DAYS                         HMRY50
0161 C              Z-ADD0    JDATE                      HMRY50
0162 C              Z-ADDABDAMD    JMDY                       HMRY50
0163 C              EXSR JULIAN                        HMRY50
0164 C              Z-ADDJDATE     JADMIT  50                     HMRY50
0165 C              MOVELJADMIT    AYEAR   20                 HMRY50
0166 C              MOVE JADMIT    AMONTH  30                 HMRY50
0167 C              Z-ADD0    JDATE                 HMRY50
0168 C              Z-ADDABDDSC    JMDY                       HMRY50
0169 C              EXSR JULIAN                        HMRY50
0170 C              Z-ADDJDATE     JDISC  50                      HMRY50
0171 C              MOVELJDISC     DYEAR  20                  HMRY50
0172 C              MOVE JDISC     DMONTH 30                  HMRY50
0173 C     DAYLOP   TAG                               HMRY50
0174 C     AYEAR         COMP DYEAR              99        HMRY50
0175 C     99       GOTO DAYEND                           HMRY50
0176 C     AYEAR        DIV      4       AYEARH 20
HMRY50
0177 C              MVR            AYEARX 42                      HMRY50
0178 C     AYEARX   COMP 0               99          HMRY50
0179 C    N99  DMONTH   ADD    365    DMONTH                    HMRY50
0180 C     99  DMONTH   ADD    366    DMONTH                    HMRY50
0181 C     AYEAR        ADD    1     AYEAR                      HMRY50
0182 C              GOTO DAYLOP                            HMRY50
0183 C     DAYEND   TAG                               HMRY50
0184 C     DMONTH   SUB    AMONTH      DAYSTY 40        99
HMRY50
0185 C     99  DAYSTY   ADD    1     DAYSTY                HMRY50
0186 C     DAYSTY   ADD    PAT,2  PAT,2                    HMRY50
0187 C*** NOW CALCULATE THE AGE GROUP                      HMRY50
0188 C***    THIS IS DONE FROM THE BIRTH DATE                HMRY50
0189 C              SETOF          111213        HMRY50
0190 C              SETOF          14          HMRY50
0191 C     UYEAR        SUB     ABYY    YEARS  30  14            HMRY50
0192 C     14       GOTO TAG02                            HMRY50
0193 C     UMONTH   COMP ABMM              99          HMRY50
0194 C     YEARS        SUB     1    YEARS                     HMRY50
0195 C     YEARS        COMP 14              121112       HMRY50
0196 C     12  YEARS        COMP 40              131213       HMRY50
```

```
0197 C         13      YEARS           COMP 65                  141314        HMRY50
0198 C                 TAG02     TAG                                                   HMRY50
0199 C         11              Z-ADD3     X       20                  HMRY50
0200 C         12              Z-ADD5     X                           HMRY50
0201 C         13              Z-ADD7     X                           HMRY50
0202 C         14              Z-ADD9     X                           HMRY50
0203 C                 1       ADD     PAT,X   PAT,X                  HMRY50
0204 C                 X       ADD     1       X                      HMRY50
0205 C                 DAYSTY  ADD     PAT,X   PAT,X                  HMRY50
0206 C*** NOW COUNT THE MALE PATIENTS                                HMRY50
0207 C                 ABSEX       COMP 'M'                  99       HMRY50
0208 C         99      1       ADD     PAT,11      PAT,11                  HMRY50
0209 C***   NOW CALCULATE TOTAL DEATHS                                HMRY50
0210 C                 ABDEAD     COMP *BLANKS               9999     HMRY50
0211 C         99      1       ADD     PAT,13      PAT,13                  HMRY50
0212 C***   NOW CALCULATE DEATHS WITH AUTOPSY                         HMRY50
0213 C         99      ABDED2     COMP 'A'                   99       HMRY50
0214 C         99      1       ADD     PAT,14      PAT,14                  HMRY50
0215 C*** NOW ADD TOTAL PATIENTS OPERATED                            HMRY50
0216 C                 ABPHY1     COMP 000                   9999     HMRY50
0217 C         N99     ABPHY2     COMP 000                   9999     HMRY50
0218 C         99      1       ADD     PAT,15      PAT,15                  HMRY50
0219 C*** NOW TOTAL PATIENTS WITH CONSULTATIONS                      HMRY50
0220 C                 ABC,1        COMP 0                   9999     HMRY50
0221 C         N99     ABC,2        COMP 0                   9999     HMRY50
0222 C         N99     ABC,3        COMP 0                   9999     HMRY50
0223 C         99              MOVE 'X'    CONXXX  1              HMRY50
0224 C         99      1       ADD     PAT,16      PAT,16                  HMRY50
0225 C*** MOVE OUT AND EDIT DIAGNOSTIC CODES                         HMRY50
0226 C                         Z-ADD2     X       20              HMRY50
0227 C                 DIAG01    TAG                                   HMRY50
0228 C                         MOVELABD,X      WRKXXX  7              HMRY50
0229 C                         MOVEAWRKXXX     WRK,1                  HMRY50
0230 C                         MOVE WRK,6      WRK,7                  HMRY50
0231 C                         MOVE WRK,5      WRK,6                  HMRY50
0232 C                         MOVE '.'   WRK,5                   HMRY50
0233 C                         MOVEAWRK,1      WRKXXX                 HMRY50
0234 C                         MOVE WRKXXX     DIG,X                  HMRY50
0235 C                 X       ADD     1       X                      HMRY50
0236 C                 X       COMP 6                  99          HMRY50
0237 C         N99             GOTO DIAG01                           HMRY50
0238 C*** NOW CALCULATE TRANSFER DAYS                                HMRY50
0239 C                         MOVE ABT    AB2                    HMRY50
0240 C                 AB2,1        ADD     AB2,2   TRSDAY             HMRY50
0241 C                 TRSDAY  ADD     AB2,3   TRSDAY 40              HMRY50
0242 C                 TAGEOJ    TAG                                   HMRY50
0259 C***   CALCULATE STATISTICAL INFORMATION                        HMRY50
0260 C*** FIRST AVERAGE STAY                                         HMRY50
     CLR             EXSR L1SUB                                      HMRY50
0261 CLR     TOT,1        COMP 0                      99       HMRY50
0262 CLRN99  TOT,11   DIV     TOT,1   TVGMAL  52H                    HMRY50
0263 CLRN99  TVGMAL   MULT 100      TOT,11                      HMRY50
0264 CLRN99  TOT,2    DIV     TOT,1   TVGSTY  41H                    HMRY50
0265 C*** NOW CALCULATE % OF DEATHS TO ADMITS                       HMRY50
0266 CLRN99  TOT,13   DIV     TOT,1   TVGDED  43H                    HMRY50
0267 CLRN99  TVGDED   MULT 100      TVGDPR  30H                  HMRY50
0268 CLR     TOT,14   COMP 0              99          HMRY50
```

```
0269 CLRN99  TOT,13     DIV     TOT,14          TVGHLD  43H                    HMRY50
0270 CLRN99  TVGHLD     MULT 100        TVGAPR  30                       HMRY50
0243 C****************************************                           HMRY50
0244 C***  CALCULATE STATISTICAL INFORMATION                            HMRY50
0245 C***  FIRST AVERAGE STAY                                  HMRY50
     CSR     L1SUB       BEGSR
0246 CSRN77             GOTO L1END                             HMRY50
0247 CSR     TOT     ADD     PAT     TOT                       HMRY50
0248 CSR     PAT,1       COMP 0                    99          HMRY50
0249 CSRN99  PAT,11     DIV     PAT,1   AVGMAL  52H                    HMRY50
0250 CSRN99  AVGMAL     MULT 100        PAT,11                  HMRY50
0251 CSRN99  PAT,2          DIV     PAT,1   AVGSTY  41H                 HMRY50
0252 C***  NOW CALCULATE % OF DEATHS TO ADMITS                         HMRY50
0253 CSRN99  PAT,13     DIV     PAT,1   AVGDED  43H                    HMRY50
0254 CSRN99  AVGDED     MULT 100        AVGDPR  30H                    HMRY50
0255 CSR     PAT,14      COMP 0                    99          HMRY50
0256 CSRN99  PAT,13     DIV     PAT,14          AVGHLD  43H             HMRY50
0257 CSRN99  AVGHLD     MULT 100        AVGAPR  30                      HMRY50
     CSR             XFOOTPAT    PATXXX  92 7171
     CSR 71          EXCPT
     CSR             SETOF            71
     CSR     L1END       ENDSR
0258 C****************************************                          HMRY50
0271 C****************************************************************HMRY50
0272 C*                                              HMRY50
0273 C***  THIS SUBROUTINE CONVERTS MONTH/DAY/YEAR TO JULIAN YEAR/DAYS    HMRY50
0274 C***     A. TO CONVERT FROM DATE TO JULIAN                     HMRY50
0275 C***        1. Z-ADD 0 TO JDATE                          HMRY50
0276 C***        2. Z-ADD DATE TO JDATE                       HMRY50
0277 C***     B. TO CONVERT FROM JULIAN TO DATE                  HMRY50
0278 C***        1. Z-ADD 0 TO JMDY                           HMRY50
0279 C***        2. Z-ADD JULIAN DATE TO JDATE                 HMRY50
0280 C***     INDICATORS 81,82,83 AND 99 ARE USED              HMRY50
0281 C*                                             HMRY50
0282 CSR     JULIAN      BEGSR                             HMRY50
0283 CSR             Z-ADD0      JDAYS   30                -   HMRY50
0284 CSR             Z-ADDJDATE       JDATE   50 8181       HMRY50
0285 CSR             Z-ADDJMDY        JMDY        60 8282        HMRY50
0286 CSR 81          MOVELJDATE       YEAR        20              HMRY50
0287 CSR 82          MOVE JMDY        YEAR                    HMRY50
0288 CSR     YEAR    DIV     4       XXDAYS  53                HMRY50
0289 CSR             MOVE XXDAYS      XXDAY1  33                HMRY50
0290 CSR             Z-ADDXXDAY1      XXDAY1      83          HMRY50
0291 CSR             MOVE DY1    DAY                       HMRY50
0292 CSR 83  DAY,2       ADD     1       DAY,2                 HMRY50
0293 CSR 81          EXSR SRJTOD                         HMRY50
0294 CSR 82N81           EXSR SRDTOJ                     HMRY50
0295 CSR             SETOF            818283      HMRY50
0296 CSR             SETOF            99          HMRY50
0297 CSR 99          EXSR JADD                           HMRY50
0298 CSR 99          EXSR JSUB                           HMRY50
0299 CSR 99          Z-ADD0      JADD        30          HMRY50
0300 CSR 99          Z-ADD0      JSUB        30          HMRY50
0301 CSR             ENDSR                         HMRY50
0302 C*                                             HMRY50
0303 C***  THIS SUBROUTINE CONVERTS JULIAN TO TO MMDDYY            HMRY50
0304 C*                                             HMRY50
```

```
0305 CSR      SRJTOD   BEGSR                              HMRY50
0306 CSR               MOVELJDATE        YY    20               HMRY50
0307 CSR               MOVE JDATE        JDAYS   30                   HMRY50
0308 CSR               Z-ADD1     J      20            HMRY50
0309 CSR      JTOD01   TAG                                 HMRY50
0310 CSR      DAY,J         COMP JDAYS               99  99       HMRY50
0311 CSRN99   J        COMP 12                  99  99   HMRY50
0312 CSR 99            GOTO JTOD02                         HMRY50
0313 CSR      JDAYS         SUB        DAY,J   JDAYS             HMRY50
0314 CSR      J        ADD      1      J               HMRY50
0315 CSR               GOTO JTOD01                    HMRY50
0316 CSR      JTOD02   TAG                            HMRY50
0317 CSR               MOVE J     MM    20            HMRY50
0318 CSR               MOVE JDAYS        DD    020            HMRY50
0319 CSR               MOVELMM    MMDD        40             HMRY50
0320 CSR               MOVE DD    MMDD                HMRY50
0321 CSR               MOVELMMDD         JMDY        60       HMRY50
0322 CSR               MOVE YY    JMDY                HMRY50
0323 CSR               ENDSR                          HMRY50
0324 C*                                               HMRY50
0325 C***   THIS SUBROUTINE CONVERTS MMDDYY TO JULIAN          HMRY50
0326 C*                                               HMRY50
0327 CSR      SRDTOJ   BEGSR                          HMRY50
0328 CSR               MOVELJMDY         MMDD                   HMRY50
0329 CSR               MOVELMMDD         MM                HMRY50
0330 CSR               MOVE MMDD         DD             HMRY50
0331 CSR               MOVE JMDY         YY             HMRY50
0332 CSR      MM       COMP 0                  9999    HMRY50
0333 CSR 99            Z-ADD01    MM                   HMRY50
0334 CSR      MM       COMP 12                99       HMRY50
0335 CSR 99            Z-ADD12    MM                   HMRY50
0336 CSR               Z-ADD1     J                   HMRY50
0337 CSR               MOVELYY    JDATE               HMRY50
0338 CSR      DTOJ01   TAG                                 HMRY50
0339 CSR      J        COMP MM                 99  99  HMRY50
0340 CSR 99            GOTO DTOJ02                    ·        HMRY50
0341 CSR      DAY,J         ADD        JDAYS   JDAYS           HMRY50
0342 CSR      J        ADD      1      J               HMRY50
0343 CSR               GOTO DTOJ01                    HMRY50
0344 CSR      DTOJ02   TAG                            HMRY50
0345 CSR      JDAYS         ADD        DD    JDAYS             HMRY50
0346 CSR               MOVE JDAYS        JDATE            HMRY50
0347 CSR               ENDSR                          HMRY50
0348 C**********************************************************HMRY50
0349 C**********************************************************HMRY50
0350 C*                                               HMRY50
0351 C***   THIS SUBROUTINE ADDS UP TO 365 DAYS                HMRY50
0352 C***   TO ANY JULIAN DATE                                 HMRY50
0353 C***   TO USE MOVE JULIAN DATE TO JDATE                   HMRY50
0354 C***   AND EXSR JADD                             HMRY50
0355 C*                                               HMRY50
0356 CSR      JADD     BEGSR                          HMRY50
0357 CSR               MOVELJDATE        YY                 HMRY50
0358 CSR      YY       DIV      4      XXDAYS             HMRY50
0359 CSR               MOVE XXDAYS       XXDAY1            HMRY50
0360 CSR               Z-ADDXXDAY1       XXDAY1    83       HMRY50
0361 CSRN83            Z-ADD365   XXHOLD   30            HMRY50
```

```
0362 CSR 83          Z-ADD366   XXHOLD                HMRY50
0363 CSR             MOVE JDATE        JDAYS               HMRY50
0364 CSR    JDAYS        ADD      JADD    JDAYS              HMRY50
0365 CSR    JDAYS        COMP XXHOLD              99          HMRY50
0366 CSR 99  YY      ADD     1     YY                  HMRY50
0367 CSR 99  JDAYS       SUB      XXHOLD      JDAYS               HMRY50
0368 CSR             MOVELYY    JDATE                HMRY50
0369 CSR             MOVE JDAYS        JDATE               HMRY50
0370 CSR             SETOF            818283      HMRY50
0371 CSR             SETOF            99          HMRY50
0372 CSR             ENDSR                        HMRY50
0373 C***************************************************************HMRY50
0374 C***************************************************************HMRY50
0375 C*                                 HMRY50
0376 C***    THIS SUBROUTINE SUBTRACTS UP TO 365 DAYS          HMRY50
0377 C***    TO ANY JULIAN DATE                        HMRY50
0378 C***    TO USE MOVE JULIAN DATE TO JDATE               HMRY50
0379 C***    AND EXSR JSUB                          HMRY50
0380 C*                                 HMRY50
0381 CSR    JSUB      BEGSR                      HMRY50
0382 CSR             MOVELJDATE      YY                HMRY50
0383 CSR             MOVE JDATE        JDAYS               HMRY50
0384 CSR    JDAYS        SUB     JSUB    JDAYS     9999          HMRY50
0385 CSR 99  YY      SUB     1     YY                  HMRY50
0386 CSR 99  YY      DIV     4     XXDAYS              HMRY50
0387 CSR 99           MOVE XXDAYS       XXDAY1              HMRY50
0388 CSR 83           Z-ADDXXDAY1      XXDAY1     83          HMRY50
0389 CSRN83 99           Z-ADD365   XXHOLD   30          HMRY50
0390 CSR 83 99           Z-ADD366   XXHOLD                HMRY50
0391 CSR 99  JDAYS        ADD     XXHOLD     JDAYS              HMRY50
0392 CSR             MOVELYY    JDATE                HMRY50
0393 CSR             MOVE JDAYS        JDATE               HMRY50
0394 CSR             SETOF            818283      HMRY50
0395 CSR             SETOF            99          HMRY50
0396 CSR             ENDSR                        HMRY50
0397 C***************************************************************HMRY50
0398 OREPORT  D  203   78                             HMRY50
0399 O           OR        OF                        HMRY50
0400 O                         54 'FROM DATE - '          HMRY50
0401 O                    FROMDTY   62                HMRY50
0402 O                         78 '  TO DATE - '          HMRY50
0403 O                    TODATEY   86                HMRY50
0404 OREPORT  D  2    78                             HMRY50
0405 O           OR        OFN78                     HMRY50
0406 O                          7 'DATE - '          HMRY50
0407 O                    UDATE Y    15                HMRY50
0408 O                         55 'A C T I V I T Y   R E P '       HMRY50
0409 O                         73 'O R T   F O R   - '          HMRY50
0410 O                    HOSPN    113                HMRY50
0411 O                        125 'PAGE - '          HMRY50
0412 O                    PAGE  Z    129               HMRY50
0413 O        D  2    78                             HMRY50
0414 O           OR        OFN78                     HMRY50
0415 O                    U2       66 'DETAIL BY SERVICE COD'   HMRY50
0416 O                    U2       72 'E        '          HMRY50
     O                    U1       66 'DETAIL BY FINANCIAL C'
     O                    U1       72 'LASS  '
```

```
        O                      U3        66 'DETAIL BY PHYSICIAN   '
0417 O                            HSDESC      93                      HMRY50
0418 O                                    132 '** HMRY50 **'          HMRY50
0419 OREPORT  D  1    78                                      HMRY50
0420 O            OR          OFN78                           HMRY50
0421 O                             24 '_____'      HMRY50
0422 O                             48 '_____'      HMRY50
0423 O                             72 '_____'      HMRY50
0424 O                             96 '_____'      HMRY50
0425 O                            120 '_____'      HMRY50
0426 O                            132 '_____'      HMRY50
0427 OREPORT  D  1    78                                      HMRY50
0428 O            OR          OFN78                           HMRY50
0429 O                             24 '³              DIAGNOSES'     HMRY50
0430 O                             48 '          ³³         '        HMRY50
0431 O                             72 'OPERATIVE EPISODES        '   HMRY50
0432 O                             96 '    ³³ P ³C³  A ³R³S³D '      HMRY50
0433 O                            120 '³T ³D ³S ³D³ S  ³TRAN³PA'     HMRY50
0434 O                            132 'Y³ PATIENT ³'                 HMRY50
0435 OREPORT  D  1    78                                      HMRY50
0436 O            OR          OFN78                           HMRY50
0437 O                             24 '³_____'    HMRY50
0438 O                             48 '³_____³³____'      HMRY50
0439 O                             72 '_____'      HMRY50
0440 O                             96 '     ³³ H ³O³  G ³A³E³D '     HMRY50
0441 O                            120 '³Y ³I ³V ³I³ T  ³SFER³TY'     HMRY50
0442 O                            132 'P³ NUMBER    ³'               HMRY50
0443 OREPORT  D  1    78                                      HMRY50
0444 O            OR          OFN78                           HMRY50
0445 O                             24 '³          ³          '
HMRY50
0446 O                             48 '         ³³6³   ³'           HMRY50
0447 O                             72 '   ³                '        HMRY50
0448 O                             96 '³        ³³ Y ³N³  E ³C³X³A ' HMRY50
0449 O                            120 '³P ³S ³C ³S³ A  ³DAYS³  '    HMRY50
0450 O                            132 ' ³     ³'                     HMRY50
0451 OREPORT  D  1    78                                      HMRY50
0452 O            OR          OFN78                           HMRY50
0453 O                             24 '³ DIAG   ³           '        HMRY50
0454 O                             48 '         ³³H³DAY³'           HMRY50
0455 O                             72 'PROC³              '         HMRY50
0456 O                             96 '³SURG³³ N ³S³    ³E³ ³T '    HMRY50
0457 O                            120 '³E ³P ³D ³H³ Y  ³   '        HMRY50
0458 O                            132 ' ³    ³'                      HMRY50
0459 OREPORT  D  1    78                                      HMRY50
0460 O            OR          OFN78                            HMRY50
0461 O                             24 '³_____³_____'     HMRY50
0462 O                             48 '_____³³_³__³'   HMRY50
0463 O                             72 '___³_____'       HMRY50
0464 O                             96 '³____³³___³_³__³_³_³__'     HMRY50
0465 O                            120 '³___³__³_³_³___³__³__'      HMRY50
0466 O                            132 '_³_____³'               HMRY50
0467 OREPORT  D  1    01 88                                   HMRY50
0468 O                             24 '³          ³          '
HMRY50
0469 O                             48 '         ³³ ³   ³'           HMRY50
0470 O                             72 '   ³              '         HMRY50
```

```
0471 O                              96 ' ³        ³ ³    ³ ³      ³ ³ ³   '      HMRY50
0472 O                             120 ' ³         ³  ³  ³ ³      ³       ³   '
HMRY50
0473 O                             132 ' ³      ³ '              HMRY50
0474 O             DIG,2  B    8                              HMRY50
0475 O             N71DATADG B  36                            HMRY50
0476 O             71       36 '***** INVALID CODE *****'      HMRY50
0477 O             ABOPR6 B   43                              HMRY50
0478 O             ABDAY1ZB   47                              HMRY50
0479 O             ABP,1 ZB   52                              HMRY50
0480 O          67N72LITRL       72                           HMRY50
0481 O          N67N72LITRL1 B   72                           HMRY50
0482 O             72       72 'NO LISTED PROCEDURE'          HMRY50
0483 O             ABPHY1ZB   77                              HMRY50
0484 O             ABAPHY     82                              HMRY50
0485 O             CONXXX B   84                              HMRY50
0486 O             ABAGE  B   89                              HMRY50
0487 O             ABRACE B   91                              HMRY50
0488 O             ABSEX  B   93                              HMRY50
0489 O             ABDDDD B   96                              HMRY50
0490 O             ABTYPE B   99                              HMRY50
0491 O          N66ABALIV B  102                              HMRY50
0492 O           66ABDEAD B  102                              HMRY50
0493 O             ABSVCD    105                              HMRY50
0494 O             DAYSTYZB  112                              HMRY50
0495 O             TRSDAYZB  117                              HMRY50
0496 O             ABS,1     119                              HMRY50
0497 O             ABS,2  B  120                              HMRY50
0498 O             ABS,3  B  121                              HMRY50
0499 O             ABNUMBZB  131                              HMRY50
0500 OREPORT  D  1    01N67 88                     HMRY50
0501 O                              24 ' ³          ³              '
HMRY50
0502 O                              48 '              ³ ³ ³   ³ ³ '      HMRY50
0503 O                              72 '  ³                 '          HMRY50
0504 O                              96 ' ³        ³ ³    ³ ³      ³ ³ ³   '      HMRY50
0505 O                             120 ' ³         ³  ³  ³ ³      ³       ³  '
HMRY50
0506 O                             132 ' ³      ³ '              HMRY50
0507 O             ABDAY2ZB   47                              HMRY50
0508 O             ABP,6 ZB   52                              HMRY50
0509 O             N73LITRL  B   72                           HMRY50
0510 O             73       72 'NO LISTED PROCEDURE'          HMRY50
0511 O             ABP,9 ZB   67                              HMRY50
0512 O             ABP,10ZB   72                              HMRY50
0513 O             ABPHY2ZB   77                           ⁓ HMRY50
0514 OREPORT  D 00    01 88                         HMRY50
0515 O             ABSSN Z    131                           HMRY50
0516 O             ABDRG      117                           HMRY50
0517 OREPORT  D  1    01 88                         HMRY50
0518 O                              24 ' ³ _____ ³              '      HMRY50
0519 O                              48 ' _____ ³ ³ ³   ³ ' HMRY50
0520 O                              72 ' _____ ³ _____ '        HMRY50
0521 O                              96 ' ³ __ ³ ³ __ ³ ³ ___ ³ ³ ³   '    HMRY50
0522 O                             120 ' ³ ³ __ ³ _ ³ ³ __ ³ _____ ³ __ ³  ' HMRY50
0523 O                             132 ' ³ _____ ³ '              HMRY50
0524 O          EF 1     71                         HMRY50
```

```
0525 O                              41 '³ ALL PATIENTS        ³'      HMRY50
0526 O                              72 'PATIENTS BY AGE'              HMRY50
0527 O                              89 '³'                       HMRY50
0528 O                             100 'VARIABLE IN'            HMRY50
0529 O                             120 '³          DEATHS    '   HMRY50
0530 O                             121 '³'                 HMRY50
0531 O                             127 '³'                 HMRY50
0532 O          E  1      71                                HMRY50
0533 O                              24 '                         '      HMRY50
0534 O                              41 '³_____³'      HMRY50
0535 O                              65 '_____'          HMRY50
0536 O                              89 '_____³'          HMRY50
0537 O                             113 '_____³_____'           HMRY50
0538 O                             132 '_____³_____³_____'   HMRY50
0539 O          E  1      71                                HMRY50
0540 O                  U2          23 '    SERVICE CODE      '   HMRY50
     O                  U1          23 '    FINANCIAL CLASS   '
     O                  U3          23 '    PHYSICIAN       '
0541 O                              52 '   13 YEARS   '                HMRY50
0542 O                              64 '   14 YEARS   '                HMRY50
0543 O                              76 '   40 YEARS   '                HMRY50
0544 O                              88 '   65 YEARS   '                HMRY50
0545 O                              95 'MALES³'                        HMRY50
0546 O                              24 '³'                  HMRY50
0547 O                              41 '³'                  HMRY50
0548 O                              53 '³'                  HMRY50
0549 O                              65 '³'                  HMRY50
0550 O                              77 '³'                  HMRY50
0551 O                              89 '³'                  HMRY50
0552 O                             101 '³'                  HMRY50
0553 O                             121 '³'                  HMRY50
0554 O                             127 '³'                  HMRY50
0555 O          E  1      71                                HMRY50
0556 O                              52 '   & YOUNGER   '              HMRY50
0557 O                              64 '   TO 39 YRS   '              HMRY50
0558 O                              76 '   TO 64 YRS   '              HMRY50
0559 O                              88 '   & OLDER      '             HMRY50
0560 O                             100 '            '          HMRY50
0561 O                             120 '         AUTOPSIED'    HMRY50
0562 O                             132 ' PATS    CNSLT'                HMRY50
0563 O                              24 '³'                  HMRY50
0564 O                              41 '³'                  HMRY50
0565 O                              53 '³'                  HMRY50
0566 O                              65 '³'                  HMRY50
0567 O                              77 '³'                  HMRY50
0568 O                              89 '³'                  HMRY50
0569 O                              92 '%'                  HMRY50
0570 O                              95 '³'                  HMRY50
0571 O                             101 '³'                  HMRY50
0572 O                             121 '³'                  HMRY50
0573 O                             127 '³'                  HMRY50
0574 OREPORT  E  1      71                                HMRY50
0575 O                              40 '  PATS   DAYS   AVG'           HMRY50
0576 O                              52 '  PATS   DAYS'                 HMRY50
0577 O                              64 '  PATS   DAYS'                 HMRY50
0578 O                              76 '  PATS   DAYS'                 HMRY50
0579 O                              88 '  PATS   DAYS'                 HMRY50
```

```
0580 O                              100 '          '              HMRY50
0581 O                              120 ' TOTAL  AVG TOTAL AV'        HMRY50
0582 O                              132 ' OPER    '              HMRY50
0583 O                               24 '3'                      HMRY50
0584 O                               41 '3'                      HMRY50
0585 O                               53 '3'                      HMRY50
0586 O                               65 '3'                      HMRY50
0587 O                               77 '3'                      HMRY50
0588 O                               89 '3'                      HMRY50
0589 O                               95 '3'                      HMRY50
0590 O                              101 '3'                      HMRY50
0591 O                              121 '3'                      HMRY50
0592 O                              127 '3'                      HMRY50
0593 O          E   1      71                                    HMRY50
0594 O                               24 '_____'       HMRY50
0595 O                               48 '_____'       HMRY50
0596 O                               72 '_____'       HMRY50
0597 O                               96 '_____'       HMRY50
0598 O                              120 '_____'       HMRY50
0599 O                              132 '_____'       HMRY50
0600 O                               24 '3'                      HMRY50
0601 O                               41 '3'                      HMRY50
0602 O                               53 '3'                      HMRY50
0603 O                               65 '3'                      HMRY50
0604 O                               77 '3'                      HMRY50
0605 O                               89 '3'                      HMRY50
0606 O                               95 '3'                      HMRY50
0607 O                              101 '3'                      HMRY50
0608 O                              121 '3'                      HMRY50
0609 O                              127 '3'                      HMRY50
0610 O          E   1      71                                    HMRY50
0611 O                    N95HSDESC      22                         HMRY50
0612 O                    PAT,1 ZB  29                            HMRY50
0613 O                    PAT,2 ZB  35                            HMRY50
0614 O                    AVGSTY2B  40                            HMRY50
0615 O                    PAT,3 ZB  46                            HMRY50
0616 O                    PAT,4 ZB  52                            HMRY50
0617 O                    PAT,5 ZB  58                            HMRY50
0618 O                    PAT,6 ZB  64                            HMRY50
0619 O                    PAT,7 ZB  70                            HMRY50
0620 O                    PAT,8 ZB  76                            HMRY50
0621 O                    PAT,9 ZB  82                            HMRY50
0622 O                    PAT,10ZB  88                            HMRY50
0623 O                    PAT,11ZB  94                            HMRY50
0624 O                    PAT,12ZB 100                            HMRY50
0625 O                    PAT,13ZB 106                            HMRY50
0626 O                    AVGDPRZB 111                            HMRY50
0627 O                    PAT,14ZB 116                            HMRY50
0628 O                    AVGAPRZB 120                            HMRY50
0629 O                    PAT,15ZB 126                            HMRY50
0630 O                    PAT,16ZB 132                            HMRY50
0631 O                               24 '3'                      HMRY50
0632 O                               41 '3'                      HMRY50
0633 O                               53 '3'                      HMRY50
0634 O                               65 '3'                      HMRY50
0635 O                               77 '3'                      HMRY50
0636 O                               89 '3'                      HMRY50
```

```
0637 O                              95  '3'          HMRY50
0638 O                             101  '3'          HMRY50
0639 O                             121  '3'          HMRY50
0640 O                             127  '3'          HMRY50
0641 O            E   1      71                       HMRY50
0642 O                              24  '_____'          HMRY50
0643 O                              48  '_____'          HMRY50
0644 O                              72  '_____'          HMRY50
0645 O                              96  '_____'          HMRY50
0646 O                             120  '_____'          HMRY50
0647 O                             132  '_____'          HMRY50
0648 O                              24  '3'          HMRY50
0649 O                              41  '3'          HMRY50
0650 O                              53  '3'          HMRY50
0651 O                              65  '3'          HMRY50
0652 O                              77  '3'          HMRY50
0653 O                              89  '3'          HMRY50
0654 O                              95  '3'          HMRY50
0655 O                             101  '3'          HMRY50
0656 O                             121  '3'          HMRY50
0657 O                             127  '3'          HMRY50
**     DAY ARRAY DY1
31283130313031313030313031
**
PLEASE KEY FROM DATE MMDDYY
_
PLEASE KEY TO DATE MMDDYY
PLEASE KEY SERVICE CODE OR ALL
PLEASE KEY FINANCIAL CLASS OR ALL
PLEASE KEY PHYSICIAN CODE OR ALL
→
```