C

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

Case No. 1:05-cv-3535
Hon. Richard Alan Enslen

JOEL GOLDMAN
Plaintiff,

v.

HEALTHCARE SYSTEMS MANAGEMENT
SYSTEMS, INC., et al.
Defendants.

## EXPERT REPORT OF NORMAN MARON JACOBSON

**Background and Experience**

My background and experience are described in my Curriculum Vitae, Exhibit A to this Report.

More specifically, my duties at Custom Software, Inc. (CSI) included, among others, specifying, designing, developing, testing and documenting software systems; modifying and enhancing existing software systems; converting software systems to other languages and modifying them to function on other computers; and providing consultation and systems analysis services. After leaving CSI, for about five years I provided, and occasionally still provide, these services to clients as an independent consultant.

I have over 25 years of experience in the following areas:

(1)     in the writing of software;

(2)     in examining algorithms and formulas to determine their meaning and characteristics;

(3)   in reading documents that convey complex, technical information about the function of computers and computer-based systems;

(4)   in reading and studying computer programs and their source code to determine their function and actions, including for the purposes of modifying or enhancing the software's functionality or explaining its functionality to others;

(5)   in examining source code to determine if one or more programs have been substantially copied from or influenced by other programs;

(6)   in comparing the "look and feel" of program source code from one source to the "look and feel" of program source code from another source.

## Remuneration

My rate for the time I spend on this matter is $250.00 per hour.

## Testimony and Depositions

In the past four years, I have testified at trial, deposition or arbitration in

(1)   *Stephen M. Waltrip et al. v. Kevin B. Kimberlin et al.*, Case No. 01AS04979, Superior Court for the State of California in and for the County of Sacramento;

(2)   *Amer Jneid et al. v. Tri Pole Corporation*, Novell, Inc. et al., Case No. 02CC00182, Superior Court of the State of California for the County of Orange-- Complex Civil Center;

(3)   *Hosea v Pomona College*, Case No. BC297820, Superior Court of the State of California for the County of Los Angeles;

(4)   *FonePay Corporation et al. v. Electronic Check Corporation et al*, Case No. CV-01-7067LGB(PJWx), United States District Court for the Central District of California;

(5)     *I-Tell Publishing, Inc. dba United Publishers Corporation, et al. v. Hartford Casualty Insurance Company, et al.*, Case No. SACV-99-841 DOC (EEx), United States District Court for the Central District of California.

**Publications**

My publications of the last ten years are included in Exhibit A.

**Documents and Programs Reviewed**

The documents I relied upon in forming my opinions are

(1)   The information contained in the web site www.hmstn.com and in particular, the site's "About Us" and "Executive Bios" pages;

(2)   "Goldman Software History," a document Plaintiff prepared;

(3)   Greentree Consultants, Inc., <u>T.H.I.S. Total Hospital Information Solutions</u> ("the Greentree booklet");

(4)   Healthcare Management Systems, Inc. <u>Monitor Health Information Management User's Manual</u>, manual number HIM-1024, copyright 2001 ("the HMS manual");

(5)   "Patient Abstract Master File," a document Plaintiff prepared;

(6)   Form TX Copyright Registration for Goldman code created in 1979, its attached program listings, and its cover letter;

(7)   Form TX Copyright Registration for Goldman code created in 1997, its attached program listings, and its cover letter;

(8)   "Medical Records Admission Reports," "Medical Records Discharge Summary Reports," "Medical Records Discharge Detail," "Medical Records Files," and "Medical Records Subroutines," documents containing reports and program listings from Goldman's current medical records software

-3-

system, sent to be by Plaintiff's counsel on November 16, 2005 (collectively "the provided Goldman reports");

(9) Numerous Goldman and Healthcare Management Systems, Inc. ("HMS") computer programs at issue in this case that were placed on deposit with the firm Source Harbor and converted to standard text format. Mr. Goldman provided me a CD of these converted programs ("the CD"). The programs were placed into two groups (folders). The *Goldman_program* folder contained Goldman programs in the folders *Prog_1979-!988*, *Prog_1989-1997*, *Prog_Current* and *QDDSSRC*. The *hms_program* folder contains HMS programs in the folders *mrdds*, *qddssrc* and *qrpglesrc*.

**Other Information Considered**

Except as otherwise noted, the following information was provided by the plaintiff or plaintiff's attorneys.

Joel Goldman wrote the first version of his hospital information computer software system in 1979. That system included a subsystem to store information on and produce reports containing patient information, physician information, and related information; that is, a medical records reporting system. Goldman designed the software system to run on IBM System/34 and System/36 computers. He revised and updated this software through approximately 1988. A number, but not all, of the programs that comprised this early version of his medical records system are included in the *Prog_1979-!988* folder on the CD. I refer to this early version of Goldman's medical records system as "Goldman 1979."

Goldman says that in 1983 he provided a copy of Goldman 1979 source code to Mr. Tom Givens. By 1984, Mr. Givens co-founded Healthcare Management Systems, Inc. This firm currently markets a software package that contains a medical records reporting subsystem. The programs that comprise the current version of this subsystem are in the *hms_program* folder of the CD. I refer to this subsystem as the "HMS system."

In 1989, Goldman revised the Goldman 1979 software to take advantage of certain features of the IBM AS/400 computer. A number, but not all, of the programs that comprise this version of the medical records portion of the system are in the *Prog_1989-1997* folder of the CD. I refer to this subsystem as "Goldman 1989."

Goldman states that, in 1997, he revised the AS/400 version of his system to allow for four-digit year fields to address the so-called "Y2K problem." That system has been revised and enhanced through the present. A copy of the medical records portion of that system is in the folder *Prog_Current* of the CD; I refer to it as "Goldman 1997." I refer to Goldman 1979, Goldman 1989 and Goldman 1997 collectively as "the Goldman software."

In 1989 and 1990, Goldman prepared a users manual (the Greentree booklet) which contains selected sample reports produced by the Goldman 1989 programs.

Based on my examination of the HMS manual, revision dates appear on each page of the manual that contains a sample report; these dates range from August, 2001 through July, 2004. The documentation for each report contains a reference to the program used to create it.

Based on my review of Goldman's copyright registrations, Goldman registered Goldman 1979 and Goldman 1997 with the U.S. Copyright Office in 2004.

## Opinions

My opinions are based upon the information of which I am now aware. As new information emerges through investigation and discovery, I may supplement the opinions expressed here.

**First Opinion: The layouts of many of the HMS reports are substantially similar to the layouts and formats produced by the Goldman software.**

The Goldman software uses several different layouts for its reports; several reports typically share the same layout. This is also true for the HMS software. The two systems have in common at least six layouts; for ease of reference, I have called them Executive Summary, Patient Categories, Diagnosis/Operative Expense Detail, Patient Diagnosis Detail, Daily Table and Monthly Table (collectively "the Goldman layouts").

A simple visual comparison shows that each of these six layout types is substantially similar in the Goldman software and the HMS software. For example, the Executive Summary layout used in the Goldman system is substantially similar to the Executive Summary in the HMS system. To illustrate this similarity, Exhibit B pairs the six layout types from i) the HMS manual, and ii) the Greentree booklet or printouts of the provided Goldman reports.

For each 1979, 1989 and 1997 Goldman program that produces a medical records report, I examined the Greentree booklet, the provided Goldman reports and the Goldman software to determine the layout for that report. The results for

1979 and 1997 Goldman software are detailed in two charts in Exhibit C, labeled "Goldman 1979 Medical Records Report Programs" and "Goldman 1997 Medical Records Report Programs," respectively. For the 1989 Goldman software, I prepared the chart "Goldman 1989 Report Samples (the Greentree booklet)" showing report layouts based on my examination of the reports in the Greentree booklet. Another chart in Exhibit C, entitled "Substantially Similar Reports and the Programs that Produce Them," classifies the layout type for each HMS medical records program report found in the HMS software and for each reporting program referred to by the reports contained in the HMS manual.

I then tallied the number of reports in the HMS system that uses each format. If an HMS report differed only in that it gathered data for the year to date rather than the month to date, I did not count the year-to-date report as a separate report in the tally. The tallies are

| | |
|---|---|
| Daily Table Layout | 3 |
| Diagnostic/Operative Expenses Detail | 18 |
| Executive Summary | 2 |
| Monthly Table | 3 |
| Patient Categories | 5 |
| Patient Diagnosis Detail | 1 |

The HMS reports having substantially similar layouts to the Goldman layouts comprise about 29.1% of the 110 reports in the HMS software that produce medical records reports. They comprise about 32.7% of the 98 medical records reports appearing in the HMS manual. Reports appearing more than once in the HMS manual were only counted once. Reports for the HMS DRG and APC

subsystems in the HMS manual were not counted, as they are subsystems distinct from the HMS the medical records reporting subsystem.

**Second Opinion: A significant number of the HMS programs that produce HMS medical record reports contain program code that is substantially similar to the code used in the Goldman software.**

My test for substantial similarity was conservative. Before concluding that HMS source code was substantially similar to Goldman source code, the HMS program had to produce a report that had substantially the same layout as a Goldman report, produce substantially the same information including calculated results, and utilize a similar approach in the underlying program code that would have been highly unlikely to have occurred simply because two programmers were trying to solve the same problem.

I noted particular features present in both the HMS and Goldman versions of the program that are highly unlikely to have occurred by chance:

a)      <u>Similar field names in the patient abstract master files</u>. Both the HMS and Goldman systems utilize a master patient file (and both files have the same name). Although one would expect some commonality in the two files, as both indeed store patient information, the similarity present in the field names is beyond what one would expect to find if two independent parties created these files. Although the HMS patient master file contains more fields than the Goldman patient file, the comments in the HMS ABSTRACT program show that many of these fields were added over time, after the original patient master file was created. Exhibit D includes a copy of "Patient Abstract Master File," which describes the Goldman system's patient master file, and the HMS patient master

file as it appears in the HMS program ABSTRACT. In each document similar variables are checked ("√").

     b)    <u>Variable Names</u>. Both programs frequently employ the same or very similar, yet unusual, variable names.

     c)    <u>Program Comments</u>. Both programs frequently use very similar or the same phrasing in program comments.

     d)    <u>Unusual Labeling in Report Columns</u>. Both systems often use the same unusual labels or abbreviations in report column headings, for example, "PER/CENT" rather than "PERCENT."

     e)    <u>Highly Unusual and Complicated Geometric Mean Algorithm</u>. Both programs use the same very unusual algorithm to compute a geometric mean.

     f)    <u>Inconsistent Number of Characters to Form a Line</u>. For both the Goldman and HMS programs, sometimes the code to produce the last part of a line on the report contains exactly the number of characters needed to bring the line to column 132, the column at which the line is to end. However, sometimes the code for a report will contain more characters than are needed to bring the line to column 132 (when run, however, the program still only prints out to column 132). I detected no pattern as to when one approach or the other is used. Yet, there are HMS report programs where the number of characters used to complete a line to column 132 are exactly the same for corresponding lines in the Goldman program that produces the same report. The odds of this happening by chance are exceedingly small.

     g)    <u>Identical Labels</u>. RPG, the computer language employed by both the Goldman and HMS subsystems, uses certain labels to control program flow

and actions. These labels can be given any value the programmer desires. Yet, several of the corresponding programs use the same values for these labels in the same locations in the code.

h)    Similar Program Names. An HMS program will often have a name that ends in the same number as its corresponding program in the Goldman software. These numbers are not mandated by any third party and it is unlikely this naming correspondence occurred by chance; more likely it occurred because the one program was based upon the other.

The "Substantially Similar Reports and the Programs that Produce Them" chart in Exhibit C shows which HMS programs have substantially similar programs in the 1979, 1989 or 1997 Goldman software sets. Again, my test for "substantially similar" programs is stringent. To illustrate, Exhibit E contains a copy of HMRAE7, the Goldman 1979 program that produces the Goldman Year-to-Date Physician Summary Report and a copy of the HMS program Year-to-Date Physician Summary Report. I concluded that these programs are substantially similar based on the similarity of the lines and sections that I have marked by bold print.

Many experts believe that two programs are substantially similar if they produce a similar appearing report by similar means. If that test of substantially similar were used, the number of substantially similar programs would increase to the number of HMS reports with layouts substantially similar to the Goldman layouts, as discussed under Opinion One, because each HMS program that produces a such a report would have code within it necessary to achieve that similar layout.

-10-

**Third Opinion: The patient master file is fundamental to the operation of the HMS software.**

Patient data is obviously necessary to produce reports in a medical records system. The HMS manual lists the patient master file (ABSTRACT) as used in virtually every HMS medical records report. Thus, the patient master file is an essential part of the HMS medical records system. Were the patient master file to be unavailable to the HMS medical records system, it would be virtually non-functional.

**Fourth Opinion: Assuming that HMS or Mr. Givens had access to the Goldman software, HMS or Mr. Givens (or an agent or agents for one or both) derived significant portions of the HMS software from the Goldman 1979 software.**

The similarities noted between the HMS and Goldman systems are substantial and pervasive and could not have resulted from chance. Therefore, the similarity can only be explained by a transfer of information from one system to the other, or to both systems from a third party. I have seen nothing to suggest that these two systems were derived from a third source, nor seen anything to suggest that the Goldman software was derived from the HMS software. However, the plaintiff alleges that Mr. Givens had access to the 1979 Goldman software. If this allegation is true, I conclude that the HMS medical records system was derived from Goldman software.

Several observations support this conclusion, including, first, that all authoring and revision dates in the HMS software are in or after 1983; see the "HMS Medical Records Report Programs" chart, Exhibit C.

Second, all revision dates given for the documentation of reports in the HMS manual are after 1983.

Third, the "look and feel" of source code ordinarily differs between authors of source code. Yet, the HMS system's code has the "look and feel" of the Goldman software for those programs that produce reports with substantially similar report layouts. Conversely, the HMS code has a markedly different "look and feel" for those programs that produce reports that do not appear the same as those in the Goldman system.

Fourth, many of the particular "matches" that occur in sections of the HMS and Goldman systems' code are so unusual or similar that the only reasonable explanation is that the original code for those sections was copied from the same source, or one system's sections were copied from sections of the other system.

Fifth, the degree of matching of the two systems' patient abstract master files strongly indicates that one patient master file was derived from the other.

Assuming Givens or HMS had access to the Goldman software in 1983, I conclude that the HMS report layouts and report programs that show substantial similarity to Goldman reports and programs were derived from those Goldman reports and programs and that the HMS patient abstract master file was derived from the Goldman patient abstract master file.

Respectfully submitted,

Dated: _11/30/2005_

_Norm Jacobson_

Norman Jacobson

# EXHIBIT  A

Curriculum Vitae

# Norman Jacobson

University of California
Donald Bren School of Information and Computer Sciences
444 Computer Science Building
Irvine, CA 92697-3425
(949) 824-7300
jacobson@ics.uci.edu

## Education

1977   California State Teaching Clear Credential in Mathematics

1976   Bachelor of Science, Information and Computer Science
Bachelor of Arts, Mathematics
University of California, Irvine

## Teaching

| | |
|---|---|
| 2005 – present | Senior Lecturer (Continuing) |
| 1988 – 2005 | Lecturer, Continuing |
| 1978 –1988 | Lecturer |

Donald Bren School of Information and Computer Sciences, UCI

Courses taught; course curricula developed, solely or as lead committee member, are marked with an asterisk:

|  | | |
|---|---|---|
| | ICS 1A | - Programming and Problem Solving (for non-majors) |
| * | ICS 1P | - Introduction to Computing (non-majors) |
| * | ICS 1S | - Introduction to Computing for Social Science Majors |
| | ICS10A | - Information: Presentation and Representation |
| * | ICS 10B | - Computer-Based Information Systems |
| * | ICS 21 | - Introduction to Computer Science I (majors) |
| * | ICS 22 | - Introduction to Computer Science II (majors) |
| * | ICS 23 | - Fundamental Data Structures (majors) |
| * | ICS 23E | - Fundamental Data Structures for Engineers |
| | ICS 52 | - Systematic Software Construction |
| * | ICS 80 | - Fundamentals of C++ Programming |
| * | ICS 80B | - Ethical Issues in Computing & Computer Science |
| * | ICS 80J | - Java for C++ Programmers |
| * | ICS 90 | - Programming Methods and Languages |
| | ICS 125B | - Project in Systems Design (formerly ICS 195) |
| | ICS 141 | - Programming Languages |
| | ICS 162 | - Formal Automata and Languages |
| * | ICS 183 | - Data Processing Principles |
| | ICS 184 | - File and Database Management |
| | ICS 185 | - Project in Database Management |
| | ICS 193 | - Individual and Organizational Factors in Computing |

| | |
|---|---|
| 1998 – 2004 | Instructor |
| 1980, 1982 – '89 | Summer Session, UCI |
| (summers) | 1998 – 2004, ICS 21 (5 times), ICS 23 (2) |
| | 1980, 1982 – '89, ICS 125B (1), 162 (2), 183 (3), 193 (1), 195 (2) |

1996 — Instructor
Administrative and Business Systems, UCI
    In-house course to AB&S managers and supervisors in
"Management Uses of Information Technology"

1994, '95, '97, '98 — Instructor
(summers)
Summer Institute in Computer Science
    * 1994, 1995, 1997, 1998, ICS 80N, Introduction to Computing
    * 1994, ICS 80P, Introduction to Problem Solving

1994 – 1996 — Instructor
(summers)
California Alliance for Minority Participation (CAMP) Summer
Science Academy
    * 1996, Introduction to Programming (C++)
    * 1994 – 1996, Introduction to Problem Solving

1984 — Instructor
Administrative Computing Services, UCI
    In-house structured COBOL programming course for
    programming staff

1984 — Lecturer
Department of Electrical Engineering, UCI
    * EE231 – Software Engineering

1981 – 1983 — Instructor
University Extension Program in Systems Analysis, UCI
    * 1983, Business Systems Design
    * 1983, Introduction to Business Systems Analysis
    * 1982, Working with Users: The Analyst as Consultant

1979 – 1980 — Instructor in Computer Science
Summer Science Program, UCI

## Professional Activities

1995 – present — Typographer and Copy Editor
Responsible for typography, graphics, hieroglyph
construction and copyediting of the in-progress book *A
Dictionary of Egyptian Pharaohs: Predynastic through the
Twentieth Dynasty* by Darrell D. Baker; to be published by
The Rubicon Press, London.

| | |
|---|---|
| 1984 – present | Expert Witness |

Educate and assist legal counsel and others in legal disputes, including civil, patent, copyright and trade secret cases, where computing or software systems issues are central. Served as an expert in over 40 cases; deposed in several of them; have testified in U.S. Tax, U.S. District & California Superior Courts and at arbitration proceedings. Appointed special advisor by U.S. District Court, Central District of California, The Hon. Dickran Tevrizian.

1995 – 2003     Systems Analysis & Software Consultant
Systems analysis and design; software development; data conversion; training.

1982 – present     Reviewer of computer science textbook manuscripts
Addison Wesley; McGraw-Hill; Prentice Hall; Franklin Beedle & Assoc.; Wiley & Sons; others

1979 – 1995     Vice President
Custom Software, Inc., Mission Viejo, CA
A consulting firm providing systems analysis and software development services.  Clients to whom I directly provided services included

Allergan, Medical Optics division
ARCO Corporate Library
Blue Cross of California
Body Accounting  (personal fitness firm)
California Faculty Association
Coldwell Banker (commercial real estate division)
David Sales (auto parts wholesaler)
FLS Services (mortgage insurance services)
Interstate Electronics
Sheldon Greenfield, MD, UCLA School of Medicine
Maxicare (HMO)
Medisec (medical billing)
Prudential Real Estate Affiliates
Sheldon Solomon Accountancy Corp.
So. Calif. End Stage Renal Disease Council
St. Paul Fire and Marine Insurance Company
Systonetics (project management software)
TRW Mortgage Systems (home loan processing)

1977 – 1978     Programmer/Analyst
Office of the Vice Chancellor, UCI

1974 – 1985     Programmer
Office of Housing and Transportation, UCI

1975 – 1984     Coder; Sr. Code; Sr. ADP Analyst; Programmer Analyst III
Public Policy Research Organization (now CRITO), UCI

**Teaching Awards**

| | |
|---|---|
| 2004 | Campus Village Professor of the Month (for January 2004) |
| 2001 | Project Prometheus (UCI Residents' Hall program) award for "recognition of your valuable contributions to first year students at UCI" |
| 1999 | UCI's "Celebration of Teaching" award for teaching excellence in information and computer science |
| 1996 | Golden Floppy Award |
| 1991 – 1993 | Awarded to the "best teacher in ICS" by vote of ICS majors |
| 1995, 1996, 1999 | Voted "The Outstanding Professor in Information and Computer Science" by the UCI senior class |
| 1987 | ASUCI Teach Evaluation and Course Handbook Outstanding Faculty in ICS, class under 50 students |

**Other Recognition**

| | |
|---|---|
| 2004, 2005 | Included in <u>Who's Who in American Education</u> |
| 1999, 2000 | Included in <u>Who's Who in Science and Engineering</u> |
| 1997 | Included in <u>Who's Who Among America's Teachers</u> |
| 1995, 1996 | Included in <u>Who's Who in American Education</u> |
| 1991, 1992, 1993 | Included in <u>Who's Who Among Rising Young Americans</u> |
| 1974 – present | Certificates and letters of recognition for service to UCI |
| 1972 | Eagle Scout |

**Publications and Creative Works**

| | |
|---|---|
| 2005 | with Thomas A. Standish, "Using O(n) ProxmapSort and O(1) ProxmapSearch to Motivate CS2 Students, Part 1," inroads (formerly *SIGCSE Bulletin*), the journal of the ACM Special Interest Group in Computer Science Education (SIGCSE), to appear December 2005. |
| 2005 | with Thomas A. Standish, "Using O(n) ProxmapSort and O(1) ProxmapSearch to Motivate CS2 Students, Part 2," inroad), to appear June 2006. |
| 2004 | with Alex Thornton, "It is Time to Emphasize ArrayLists over Arrays in Java-Based First Programming Courses" *inroads*, vol. 35, no. 4 (December 2004). |

| 2001 | "A Method for Normalizing Students' Scores When Employing Multiple Graders," *inroads*, vol. 33, no. 4 (December 2001). |
|------|-----|
| 2000 | "Using On-Computer Exams to Ensure Beginning Students' Programming Competency," *inroads*, vol. 32, no. 4, (December 2000). |
| 1992 | Crawley, J. Winston; McArthur, William G.; & Jacobson, Norman M. *Structured Programming Using THINK Pascal on the Macintosh*. Englewood Cliffs, New Jersey: Prentice-Hall. |
| 1992 | Jacobson, Norman M. *Instructor's Guide to Accompany "Structured Programming Using THINK Pascal on the Macintosh"*. Englewood Cliffs, New Jersey: Prentice-Hall. |
| 1992 | Review of *The Nurnberg Funnel: Designing Minimalist Instruction for Practical Computer Skill*. Social Science Computer Review, Winter 1992, 9(4). |
| 1984 | Lead writer and on-camera host of four half-hour "supplemental" episodes to the *New Literacy* TV series, covering BASIC programming. Broadcast for over 10 years. |

## Invited Presentations and Commentary

| 1998 | Interviewed by, and quoted in, Irvine Spectrum News<br>"The Y2K Problem," appearing on page 1 |
|------|-----|
| 1998 | Invited Panelist<br>"Consumer Privacy Issues." 16th Annual Law Day Conference, Constitutional Rights Foundation of Orange County |
| 1997 | Invited Panelist<br>"Internet Privacy Issues." 15th Annual Law Day Conference, Constitutional Rights Foundation of Orange County |
| 1995 | Invited Presentation<br>"Through the Eyes of Scientists," a CAMP-sponsored conference |
| 1994 | Interviewed by, and quoted in, the Los Angeles Times<br>"Getting Multimedia Up and Running," appearing on page 1, Business Section, Orange County Edition |
| 1994 | Invited Speaker<br>Career Development Conference, sponsored by American Indian Science Institute in Computer Science |
| 1993 | Invited Presentation<br>College Motivation Program for High School and Community College American Indian Students |

| 1992 | Interviewed by, and quoted in, Software Magazine "Is Your LAN Data Secure," Client/Server Computing Special Edition, May 1992 |
|---|---|
| 1990 | Invited Presentation "Imaging Technology: Broad considerations of what it is and when to use it." 18th Annual Art Libraries Society of North America Conference |
| 1985 | Invited Presentation "Exploring the Establishment of a National Kidney Dialysis Transplant Patient Database." Conference of End-Stage Renal Disease Networks |

## Service

### Donald Bren School of Information and Computer Sciences

| 2004 – present | Member ex officio, Undergraduate Policy Committee Member, Marketing and Outreach Committee Member, Lecturer Performance Review Committee |
|---|---|
| 2002 – present 1996 – 1998 1985 – 1995 | Faculty Articulation Officer |
| 2002 – 2005 | Standardized Major Articulation for Transfer (SMART) program Creator; liaison to community colleges |
| 2001 – 2002 | Member, Computing Advisory Committee Member, Computing and Network Policy Committee |
| 2001 | Member, Search and Selection Committee for Director of Computing Member, Educational Policy Committee Task Force on Teaching Assistant Issues |
| 2000 – present | Representative to the California State Intersegmental Major Preparation Articulated Curriculum Project (IMPAC) |
| 2000 – 2001 | Member, Educational Policy Committee |
| 1989 – 2000 | Faculty Advisor, UCI Student Chapter of the ACM |
| 1992 – 1995 | Assistant Chair for Undergraduate Affairs |
| 1990 – 1995 | Member, Committee on Undergraduate Policy |

### Other UCI entities

| 2001 – 2003 | Panelist, Information Technology Panel, Physical Sciences Career Night |
|---|---|

| | |
|---|---|
| 1997 – 1998 | Academic Advisor to Undecided / Undeclared Students<br>Division of Undergraduate Education, UCI |
| 1993 | Member, Committee to Select Student Commencement Speakers |
| 1992 – 1996 | Grader, MATHCOUNTS regional & state competitions |
| 1985 – 2001 | Consulting systems analyst and programmer<br>School of the Arts' Visual Resource Collection |

**External**

| | |
|---|---|
| 1997 – 1998 | Consultant, Education Technology Grant<br>Amestoy Elementary School<br>California Dept. of Education Technology Grant, $22,925.00 over two years; grant was for equipment to provide computing to eight Amestoy classrooms. Assisted with grant proposal; consulted with principle investigators. |

# EXHIBIT  B

PATIENTS ADMITTED BY DOCTOR BY DAY

PHYSICIAN ADMITTING AND CENSUS

DATE-12/31/89                          ADMISSION SUMMARY FOR                          **HMRA70*

IN-PATIENT                    PATIENTS ADMITTED BY DOCTOR BY DAY

## DAILY OCCUPANCY RATES

| 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | TOTAL |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|-------|
| 28 | 29 | 34 | 34 | 36 | 36 | 33 | 27 | 28 | 29 | 35 | 32 | 31 | 26 | 24 | 28 | 34 | 35 | 36 | 35 | 29 | 22 | 18 | 18 | 20 | 23 | 24 | 26 | 31 | 26 | 26 | 893 |
| 38% | 39% | 46% | 46% | 49% | 49% | 45% | 36% | 38% | 39% | 47% | 43% | 42% | 35% | 32% | 38% | 46% | 47% | 49% | 47% | 39% | 30% | 24% | 24% | 27% | 31% | 32% | 35% | 42% | 35% | 35% | 39% |

| DOCTOR NAME | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INVALID | 4 | 2 | 3 | 1 | 2 | 4 | 2 | 1 | | 6 | 2 | 1 | | 4 | 2 | 3 | 1 | 1 | 3 | 2 | | | 2 | 2 | 4 | 1 | 3 | 5 | | 3 | | 64 |
| BEARD, JERIEL MD | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | 1 | | 6 |
| GUENTHER, F C MD | 1 | | | 2 | 1 | 3 | | 1 | 1 | 1 | 2 | | | 3 | | | | 1 | | | 1 | | | 1 | | | | | | | | 18 |
| CONRAD, JEROME MD | 1 | | | | | | | 1 | | 1 | | | | | 1 | | | | 1 | 1 | | | | | | | 1 | | | | | 6 |
| DESNOYERS, GAIL | | | 2 | 2 | | | 2 | 1 | | | | 2 | | | | | | 2 | | | 1 | 1 | | | | 1 | 2 | | | | | 17 |
| HUXOL, ROBERT DO | | 1 | | | 1 | 1 | 2 | | | 1 | 1 | | | | 1 | | 4 | 3 | 1 | 1 | 3 | | 1 | | | | | | | | | 21 |
| PERRY, PATTI MD | 1 | | | | | 2 | | | 2 | 1 | 2 | | | | | | | | | 1 | 1 | | | 1 | | | | | | | | 11 |
| POTTER, DARRELL J | | | | | | 1 | | 1 | | | | | | | | 1 | | | | | | | | | | | | | | | | 3 |
| TRIEZENBERG, D MD | 1 | | | 1 | | | | 1 | | | | | 2 | | | | 2 | | | | 2 | | | | | | 1 | 2 | | 1 | | 13 |
| PUSCZAK, GEORGE B | | | | 2 | | | 1 | | | | | | 1 | | | | | | | | 1 | | | 1 | | 1 | 3 | 1 | | | | 11 |
| RAMER, WILLIAM C | | | | | | | 1 | | | | | | | | | | 1 | | 1 | | | | | 1 | | | | 1 | | | | 5 |
| REID, SUSAN M DO | | | | 1 | 1 | 2 | 2 | | | | | | | | | | | | 1 | 1 | 2 | | | | | 1 | 2 | | | | | 13 |
| VANDEMARK, PETER | 1 | 1 | | | 1 | | | | 1 | 1 | 2 | | | 2 | | | | | | 2 | 1 | | 1 | 1 | 1 | 1 | | | | | | 17 |
| WOLSCHLEGER, JOS | 1 | 1 | | | 2 | | | 2 | | | 1 | 2 | 1 | | | | | | | 2 | 2 | | | 3 | 1 | | 1 | 1 | 2 | 2 | 1 | 1 | 26 |
| MEKARU, KATHRYN MD | 2 | | | | | | | | | 1 | 2 | | | 1 | 2 | 1 | 1 | | 2 | | | | | | 1 | | 1 | 2 | 2 | 1 | | 19 |
| GRAND TOTAL | 12 | 8 | 9 | 8 | 10 | 14 | 8 | 4 | 7 | 11 | 13 | 2 | 13 | 6 | 4 | 13 | 9 | 12 | 9 | 3 | 5 | 4 | 8 | 7 | 5 | 10 | 10 | 8 | 8 | 3 | | 250 |

### EXPECTED SOURCE OF PAYMENTS

| PAYMENT SOURCE | CARRY | ADMIT | DISCG | HOUSE | TOTAL | DAYS |
|---|---|---|---|---|---|---|
| MULTIPLE INSURANCE | 1 | | 1 | | 1 | 2 |
| MEDICAID COINS | | 1 | 1 | | 1 | 2 |
| WORKMEN'S COMP I/P | | 1 | 1 | | 1 | 1 |
| MEDICARE I/P | 11 | 71 | 69 | 13 | 80 | 438 |
| MEDICAID I/P | 6 | 48 | 50 | 4 | 53 | 161 |
| BLUE CROSS I/P | 5 | 35 | 37 | 3 | 39 | 142 |
| COMMERCIAL I/P | 41 | 36 | 5 | 41 | 124 | |
| SELF PAY I/P | 1 | 6 | 6 | 1 | 7 | 22 |
| SELF PAY O/P | | 1 | 1 | | 1 | 1 |
| GRAND TOTAL | 24 | 204 | 202 | 26 | 224 | 893 |

### SUMMARY BY DOCTOR NAME

| DOCTOR NAME | PATIENTS | DAYS | TRANS | TOTAL | PER/CENT |
|---|---|---|---|---|---|
| BEARD, JERIEL MD | 6 | 34 | 0 | 34 | 3.4 |
| GUENTHER, F C MD | 18 | 44 | 0 | 44 | 4.5 |
| CONRAD, JEROME MD | 6 | 37 | 0 | 37 | 3.7 |
| DESNOYERS, GAIL | 17 | 34 | 0 | 34 | 3.4 |
| HUXOL, ROBERT DO | 21 | 95 | 0 | 95 | 9.6 |
| PERRY, PATTI MD | 11 | 22 | 0 | 22 | 2.2 |
| POTTER, DARRELL J | 3 | 13 | 0 | 13 | 1.3 |
| TRIEZENBERG, D MD | 13 | 27 | 0 | 27 | 2.7 |
| PUSCZAK, GEORGE B | 11 | 59 | 0 | 59 | 6.0 |
| RAMER, WILLIAM C | 5 | 29 | 0 | 29 | 2.9 |
| REID, SUSAN M DO | 13 | 39 | 0 | 39 | 3.9 |
| VANDEMARK, PETER | 17 | 99 | 0 | 99 | 10.0 |
| WOLSCHLEGER, JOS | 26 | 137 | 0 | 137 | 13.9 |
| MEKARU, KATHRYN, MD | 19 | 45 | 0 | 45 | 4.6 |
| GRAND TOTAL | 186 | 714 | 0 | 714 | |

| MEDICARE OVER 65 | | MEDICARE UNDER 65 | | MEDICAID | | DEATH STATISTICS | | NEWBORN | | OCCUPANCY RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| PATIENTS | DAYS | PATIENTS | DAYS | PATIENTS | DAYS | PATIENTS | DAYS | PATIENTS | DAYS | AVG% |
| 70 | 384 | 10 | 54 | 24 | 46 | 4 | 14 | 46 | 95 | 34% |

TOTAL   HOSPITAL   INPATIENT

```
HIM                 MENU:  MONTHLY REPORT MENU          MRMNTH
NAT201              TITLE: Admission statistics report  Page 20.2
```

** MROA96 **   I N P A T I E N T   A D M I S S I O N   S U M M A R Y   F O R   EXAMPLE HOSPITAL          PAGE     1
INPATIENT                               FOR DATE ENTERED 11/30/01                                       DATE 11/30/01

| E X P E C T E D   S O U R C E   O F   P A Y M E N T S | | | | | S U M M A R Y   B Y   A T T E N D I N G   P H Y S I C I A N | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYMENT SOURCE | CARRY | ADMIT | DISCG | HOUSE | DAYS | PHYSICIAN NAME | ADMISSIONS | DAYS | TRANS | TOTAL | PER/CENT |
| MEDICARE | 9 | 26 | 30 | 5 | 198 | ABRAMSON MD KEEVAN | 11 | 126 | 0 | 126 | 27.0 |
| MEDI-CAL | 4 | 16 | 18 | 2 | 78 | BROWN MD SANFORD | 1 | 4 | 0 | 4 | .9 |
| SELF PAY | 1 | 11 | 8 | 4 | 96 | BUCKERFIELD MD C | 3 | 22 | 0 | 22 | 4.7 |
| INDUSTRIAL | 2 | 1 | 3 | | 7 | DUMAS III MD FRED | 3 | 42 | 0 | 42 | 9.0 |
| CMSP/MCMIP | 2 | 1 | 2 | 1 | 20 | EDWARDS MD JOHN | 2 | 9 | 0 | 9 | 1.9 |
| INSURANCE | 2 | 4 | 6 | | 13 | GOODMAN MD MICHAEL | 2 | 7 | 0 | 7 | 1.5 |
| BLUE CROSS/BLUE SHLD | | 3 | 2 | 1 | 32 | GUTNICK MD ERIC | 8 | 33 | 0 | 33 | 7.1 |
| PPO INSURANCE | 2 | 8 | 10 | | 22 | HAHN MD DONALD | 2 | 22 | 0 | 22 | 4.7 |
|     GRAND TOTAL | 22 | 70 | 79 | 13 | 466 | HUNIG MD JEFFERY | 5 | 26 | 0 | 26 | 5.6 |
| | | | | | | KRAUT MD JEFFREY | 5 | 16 | 0 | 16 | 3.4 |
| | | | | | | MAHON MD WILLIAM | 9 | 14 | 0 | 14 | 2.2 |
| | | | | | | SCHIFF MD DAVID C M | 10 | 64 | 0 | 64 | 13.7 |
| | | | | | | SWALLOW MD JAMES | 5 | 43 | 0 | 43 | 9.2 |
| | | | | | | THOMAS MD DON | 4 | 38 | 0 | 38 | 8.2 |
| | | | | | | GRAND TOTAL | 70 | 466 | | 466 | |

| MEDICARE OVER 65 | | MEDICARE UNDER 65 | | MEDICAID NEWBORNS | | DEATH STATISTICS | | NEWBORN OCCUPANCY | |
|---|---|---|---|---|---|---|---|---|---|
| ADMISSIONS | DAYS | ADMISSIONS | DAYS | ADMISSIONS | DAYS | ADMISSIONS | DAYS | ADMISSIONS | DAYS |
| 25 | 185 | 1 | 13 | 5 | 9 | | | 10 | 15 |

MROA96     I N P A T I E N T   A D M I S S I O N   S U M M A R Y   F O R   EXAMPLE HOSPITAL          PAGE     2
INPATIENT                                                                                             DATE 11/30/01

PATIENTS ADMITTED BY ATTENDING PHYSICIAN BY DAY FOR DATE ENTERED 11/30/01

D A I L Y   O C C U P A N C Y   R A T E S

| 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | TOTAL |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 21 | 18 | 17 | 19 | 21 | 23 | 20 | 18 | 16 | 14 | 13 | 15 | 15 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | | | 451 |
| 39% | 33% | 31% | 35% | 39% | 43% | 37% | 33% | 30% | 26% | 24% | 28% | 28% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | | % | 28% |

| PHYSICIAN NAME | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | TOTAL |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| ABRANSON MD KEEVAN | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | | 3 | 1 | | | | | | | | | | | | | | | | | | 11 |
| BROWN MD SANFORD | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| BUCKERFIELD MD C | | | | 1 | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| DUMAS III MD FRED | | 1 | | | 1 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| EDWARDS MD JOHN | | 1 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| GOODMAN MD MICHAEL | | | 2 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| GUTNICK MD ERIC | 1 | | | 3 | | 2 | | 1 | | 1 | | | | | | | | | | | | | | | | | | | | | | 8 |
| HAHN MD DONALD | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| HUNIG MD JEFFERY | | 1 | | 1 | | 1 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 5 |
| KRAUT MD JEFFREY | | 1 | 1 | | 1 | | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | 5 |
| MAHON MD WILLIAM | 2 | | 2 | | 2 | | 1 | | 1 | | 2 | | | | | | | | | | | | | | | | | | | | | 9 |
| SCHIFF MD DAVID | 1 | 1 | 1 | | 2 | | 1 | | 1 | 2 | | 1 | | | | | | | | | | | | | | | | | | | | 10 |
| SWALLOW MD JAMES | | 2 | | 1 | | 1 | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 5 |
| THOMAS MD JOHNOR | | 2 | | | 1 | 1 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 4 |

```
A T I E N T                    FROM DATE 1/01/2004      TO DATE 1/31/2004
4/11/04          A C T I V I T Y   R E P O R T   F O R   - GOLDMAN AND GOLDMAN INC.              PAGE -    5
12:07:11                    Y-T-D DETAIL BY PRIMARY PROCEDURE CODE                              ** GMRY92 **
        DIAGNOSIS            ||      OPERATIVE EPISODES          || P |C|  A |R|S|H |T |D |S |T| S  | DRG|PAY| PATIENT |
                             ||                                 || H |O|  G |A|E|O |Y |I |V |I| T  |CODE|TYP| NUMBER  |
    |     |      |     |     ||6|   |   |   |            | || Y |N|  E |C|X|U |P |S |C |S| A  |    |   |         |
DIAG | DIAG | DIAG | DIAG | DIAG  ||H|DAY|PROC|PROC|PROC|MEDICAL #|SURG| N |S|  |E|_|R_|E_|P_|D_|S|_Y_|____|___|_____|
9974 | 5601 | 2765 | E8788| 56400|| |8903|9929|   |529124875|  1|  |799|X|084Y|W|F|14|17| H|10    7| 188|C | 11559069|
5990 | 2765 | 2948 | 4019 |      || |8903|9921|   |520587242| 225| |013| |075Y|W|F|18|17| N|23    3| 320|C | 11562162|
46619| 486  | 7990 |      |      || |8903|9921|   |   82983| 225| |013| |005Y|W|F|01|17| H|36    1| 098|D | 11562923|
4280 | 49121| 8248 | 82301| E8859|| |8903|9354|   |520448209|  18| |799|X|060Y|W|F|15|31| N|10    9| 127|C | 11558293|
38600| 2765 | 25063| 3572 | 2724 || |8903|    |   |520429221| 225| |799| |063Y|B|F|09|17| H|23    3| 065|F | 11562279|
4139 | 41400| 4019 | 7823 |      || |8903|9929|   |523462875| 225| |250| |067Y|W|F|12|17| H|11    1| 140|C | 11543954|
94224| 30590| 94524| 94427| E9240|| |8903|9929|   |443840234| 225| |250| |021Y|W|M|13|17| H|23    6| 510|B | 11560539|
4280 | 496  | 42731| 2948 | 71690|| |8903|9929|   |520185724|  1| |013| |079Y|W|F|13|17| N|10   10| 127|C | 11559002|
49121| 78609| 7242 | 41400| 4019 || |8903|9929|   |520180448|  1| |050| |081Y|W|M|21|17| H|10    4| 088|C | 11563640|
71942| 71902|      |      |      || |8903|9929|   |533409861| 225| |013|X|058Y|H|M|16|17| H|36    2| 247|F | 11564440|
53550| 2765 | 04186| 53011| 2720 || |8903|9607|9929|520241660| 18| |050| |075Y|W|M|11|17| H|23    2| 182|C | 11564630|
42731| 2724 |      |      |      || |8903|9929|   |520268097|  18| |799| |073Y|W|M|01|17| H|36    1| 139|C | 11565181|
# -  63  ### - 8,828 COST- 4,767  ||       |   |  |        |  || |   | |    | | |  |  | |      |    |   |         |
     INSERT GASTRIC TUBE NEC       ||       |   |  |        |  || |   | |    | | |  |  | |      |    |   |         |
5789 | 5609 | 2765 | 2449 | 2819 || |9607|    |   |520222083|  50| |050| |083Y|W|F|17|31| H|10    3| 174|C | 11561305|
# -   1  ### - 5,975 COST- 2,957  ||       |   |  |        |  || |   | |    | | |  |  | |      |    |   |         |
     CONT MECH VENT < 96 HRS       ||       |   |  |        |  || |   | |    | | |  |  | |      |    |   |         |
486  | 49121| 51881| 4280 | 2384 | 5|9671|9604|9607|567589375| 21| |021| |059Y|W|F|16|17| H|11   11| 475|F | 11549631|
     |      |      |      |      || |8903|9929|   |        |  80| |   | |    | | |  |  | |      |    |   |         |
# -   1  ### - 45,133 COST- 24,265 ||       |   |  |        |  || |   | |    | | |  |  | |      |    |   |         |
     PACKED CELL TRANSFUSION       ||       |   |  |        |  || |   | |    | | |  |  | |      |    |   |         |
2808 | 40391| 4280 | 4386 | 7820 || |9904|    |   |520267106| 250| |250| |089Y|W|F|13|31| H|10    3| 395|C | 11544160|
81201| 4280 | E8889| 3569 | 2859 || |9904|    |   |520162165|  50| |050|X|082Y|W|F|13|17| S|10    7| 253|C | 11543881|
     |      |      |      |      || |8903|9929|   |        |  80| |   | |    | | |  |  | |      |    |   |         |
5070 | 5990 | 0389 | 99591| 1129 || |9904|    |   |520440702|  50| |050| |078Y|W|F|09|17| N|10    7| 079|C | 11547288|
     |      |      |      |      || |8903|9929|   |        |  80| |   | |    | | |  |  | |      |    |   |         |
5772 | 2765 | 5771 | 2859 | 78701|| |9904|    |   |395464222| 250| |250|X|056Y|W|M|20|17| S|10    7| 204|F | 11549060|
     |      |      |      |      || |8903|9929|   |        |    | |   | |    | | |  |  | |      |    |   |         |
99889| E8788| 2859 |      |      || |9904|    |   |520448561|  13| |013| |058Y|W|M|19|17| H|10    3| 453|F | 11558343|
     |      |      |      |      || |8903|    |   |        |  18| |   | |    | | |  |  | |      |    |   |         |
2859 | 4280 | 57420| 5533 | 41400|| |9904|    |   |398141478| 250| |250|X|092Y|W|F|06|31| H|10    2| 395|C | 11558509|
5789 | 2800 | 25000| 3051 |      || |9904|    |   |520848072|  13| |013| |044Y|H|M|16|17| H|11    3| 174|A | 11561818|
     |      |      |      |      || |8903|9929|   |        | 225| |   | |    | | |  |  | |      |    |   |         |
99812| 5990 | V4364| E8781| 2859 || |9904|    |   |520344243| 799| |799|X|068Y|W|F|00|17| S|36    5| 452|C | 11561396|
     |      |      |      |      || |8903|9929|   |        |   1| |   | |    | | |  |  | |      |    |   |         |
# -   8  ### - 13,875 COST- 7,313  ||       |   |  |        |  || |   | |    | | |  |  | |      |    |   |         |
```

```
          | ALL PATIENTS   |         PATIENTS BY AGE          |VARIABLE IN|    DEATHS         |    |
          |                | 13 YEARS | 14 YEARS | 40 YEARS | 65 YEARS |MALES|     |                |
          |                | & YOUNGER| TO 39 YRS| TO 64 YRS| & OLDER  |  X  |     |  AUTOPSIED|PATS |CNSLT
          |PATS  DAYS  AVG |PATS  DAYS|PATS DAYS|PATS  DAYS|PATS  DAYS|     |     |TOTAL AVG TOTAL AV|OPER |
          | 121  386  3.2 |   9    18|  36   81|  39   157|  37   138|  42 |     |   3    3         |  119|  21
```

```
HIM              MENU:   YTD REPORTS MENU              MRYTD
NAT20            TITLE:  YTD procedure physician index  Page 5.3
```

Procedure Physicians Index - Detail

```
MROP73                         EXAMPLE MEMORIAL HOSPITAL              Page:     1
Service Class: OP SERVICES   MONITOR Physicians Performing Primary Procedures   Date: 06/20/01
Physician: GILSON OTTO A          From: 01/01/00 Thru: 02/28/00
```

| DIAGNOSIS | | | | | | OPERATIVE EPISODES | | | | | | P H Y N | C O N S | A G A | R C E | S Y X | T I I P | D I E P | T T | S A Y | PAY TYP | PATIENT NUMBER | CHART NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIAG | DIAG | DIAG | DIAG | DIAG | DRG | DAY | PROC | PROC | PROC | PROC | PROC | SURG | | | | | | | | | | |
| 600. | 599.83 | 788.31 | | | 000 | 1/13 | 5732 | | | | | 244 | 683 | 070 | W M | 2 | 01 | | 1 | M | 3048741 | 27582 |
| | | | | | | | | | | | | | | | | | | | | | SMITH ELMER | |
| 597.81 | 595.3 | 599.7 | | | 000 | 1/13 | 5732 | | | | | 244 | 384 | 071 | W F | 2 | 01 | | 1 | M | 3048761 | 22661 |
| | | | | | | | | | | | | | | | | | | | | | BAKER HENRIETTA | |
| 600. | 788.20 | 599.7 | 788.31 | | 000 | 1/13 | 5732 | | | | | 244 | 386 | 087 | W M | 2 | 01 | | 1 | M | 3049440 | 22567 |
| | | | | | | | | | | | | | | | | | | | | | CARTER SAMUAL | |
| 599.7 | 302.72 | 607.89 | | | 000 | 1/13 | 5732 | | | | | 244 | 386 | 055 | W M | 2 | 01 | | 1 | C | 3049444 | 31869 |
| | | | | | | | | | | | | | | | | | | | | | PETERSON NORMAN | |
| 595.9 | 599.7 | | | | 000 | 1/27 | 5732 | | | | | 244 | 81 | 050 | W F | 2 | 01 | | 1 | C | 3049919 | 12654 |
| | | | | | | | | | | | | | | | | | | | | | ABBOTT MILLIE | |
| 599.2 | 599.0 | | | | 000 | 1/27 | 5732 | | | | | 244 | 14 | 070 | W F | 2 | 01 | | 1 | M | 3049923 | 11354 |
| | | | | | | | | | | | | | | | | | | | | | ONEIL CARROLL D | |
| 599.82 | 625.6 | | | | 000 | 1/27 | 5972 | | | | | 244 | 384 | 076 | W F | 2 | 01 | | 1 | M | 3049926 | 61525 |
| | | | | | | | | | | | | | | | | | | | | | DELUCA JUDY | |
| 600. | 788.31 | 302.72 | | | 000 | 1/27 | 5732 | | | | | 244 | 384 | 071 | W M | 2 | 01 | | 1 | M | 3049941 | 31690 |
| | | | | | | | | | | | | | | | | | | | | | ROSS DOUG | |
| 600. | 599.7 | 788.31 | 790.93 | | 000 | 2/10 | 5732 | | | | | 244 | 384 | 068 | W M | 2 | 01 | | 1 | M | 3051365 | 21347 |
| | | | | | | | | | | | | | | | | | | | | | GELLER MONICA | |
| 627.3 | 597.80 | 788.1 | | | 000 | 2/10 | 5732 | | | | | 244 | 386 | 065 | W F | 2 | 01 | | 1 | M | 3051487 | 16470 |
| | | | | | | | | | | | | | | | | | | | | | GREENE RACHEL | |
| 596.59 | 597.80 | 599.7 | | | 000 | 2/24 | 5732 | | | | | 244 | 384 | 017 | W F | 2 | 01 | | 1 | C | 3052365 | 40286 |
| | | | | | | | | | | | | | | | | | | | | | XAVIER MARY N | |
| 627.3 | 788.1 | 599.7 | 788.31 | | 000 | 2/24 | 5732 | | | | | 244 | 683 | 056 | W F | 2 | 01 | | 1 | C | 3052623 | 35103 |
| | | | | | | | | | | | | | | | | | | | | | CURTIS SARAH | |
| 788.33 | 627.3 | 599.7 | | | 000 | 2/24 | 5732 | | | | | 244 | 386 | 080 | W F | 2 | 01 | | 1 | M | 3052723 | 13617 |
| | | | | | | | | | | | | | | | | | | | | | UTLEY BECKY | |
| 627.3 | 599.0 | 788.1 | | | 000 | 2/24 | 5732 | | | | | 244 | 683 | 061 | W F | 2 | 01 | | 1 | B | 3052814 | 13611 |
| | | | | | | | | | | | | | | | | | | | | | NOTTINGHAM SUE | |

| PROCEDURE PHYSICIAN | ALL PATIENTS | | | PATIENTS BY AGE | | | | | VARIABLE IN | | DEATHS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 13 YEARS & YOUNGER | 14 YEARS TO 39 YRS | 40 YEARS TO 64 YRS | 65 YEARS & OLDER | MALES FEMLE | | AUTOPSIED PATS CNSLT | | | |
| | PATS | DAYS | AVG | PATS DAYS | PATS DAYS | PATS DAYS | PATS DAYS | % % | TOTAL | % TOTAL % OPER | | | |
| GILSON OTTO A | 14 | 14 | 1.0 | | 1 1 | 4 4 | 9 9 | 36 64 | | | 14 | | |

EXECUTIVE SUMMARY

```
IN-PATIENT        FROM DATE-12/01/89     TO DATE-12/31/89              ** HMRE80 **

DATE-3/14/90                  EXECUTIVE SUMMARY FOR                        PAGE-1
```

## CLASSIFICATION OF PATIENTS

|  | TOTAL PATIENTS | TOTAL DAYS | AVG STAY |
|---|---|---|---|
| GRAND TOTAL | 245 | 988 | 4.0 |
| EXCPT NEWBORN | 202 | 899 | 4.5 |
| EXCPT NEWBORN, OB | 155 | 798 | 5.1 |

| TOTAL ABSTRACTS (EXCLUDES STILLBORN) |
|---|
| 245 |

| STILL BORN |
|---|

| AUTOPSIED |
|---|

### RACE

| | | TOTAL | PER |
|---|---|---|---|
| WHITE | - | 240 | 98 |
| BLACK | - | 5 | 2 |
| ASIAN | - | | |
| AM INDIAN | - | | |
| HISPANIC | - | | |
| OTHER | - | | |
| INVALID | - | | |

### DISPOSITION

| | TOTAL | PER |
|---|---|---|
| ALIVE | 241 | 98 |
| HOME/SELF CARE | 215 | 88 |
| AGAINST ADVICE | | |
| SHORT TERM HOS | 8 | 3 |
| SNF FACILITY | 11 | 4 |
| ICF FACILITY | 2 | 1 |
| OTHER FACILITY | | |
| HOME HEALTH | 5 | 2 |
| OTHER | | |
| EXPIRED | 4 | 2 |
| POST-OP | | |
| DIED IN OR | | |
| CORONERS CASE | | |
| OTHER DEATH | 4 | 2 |
| NEONATAL DEATHS | | |

### SEX

| | TOTAL | PER |
|---|---|---|
| MALES | 100 | 41 |
| FEMALES | 145 | 59 |

### ADMISSION

| | TOTAL | PER |
|---|---|---|
| EMERGENCY | 16 | 7 |
| URGENT | 84 | 34 |
| READMIT | | |
| REGULAR | 145 | 59 |

### RE-ADMIT

| | TOTAL | PER |
|---|---|---|
| FROM ACUTE | 2 | 1 |
| FROM SNF | 8 | 3 |
| THRU ER | 85 | 35 |
| OTHER | 150 | 61 |

| DEATH RATES | | DEATH RATES | |
|---|---|---|---|
| GROSS | 1.6 | MATERNAL | |
| NET | 3.2 | AUTOPSY | |
| INFANT | | | |

## HOSPITAL PERFORMANCE INDICATORS

| C-SECTION RATE | | |
|---|---|---|
| DELIVERED - | 43 | |
| C-SECTIONS - | 3 | |
| PERCENTAGE - | 7.0 | |

| OPERATED PATIENTS | TOTAL | PER |
|---|---|---|
| OPERATED | 114 | 56.4 |
| OPERATED WITHIN 6 HRS | 20 | |
| MORE THAN 1 EPISODE | 13 | |
| NEWBORN CIRCUMCISION | | |

| PATIENTS WITH CONSULTATIONS | | |
|---|---|---|
| NUMBER | 35 | |
| PERCENT | 14 | |

| DAYS IN CARE UNITS | PATIENTS | DAYS |
|---|---|---|
| PEDIATRICS | 16 | 51 |
| MEDICINE | 93 | 501 |
| MEDICAL ICU | 4 | 5 |
| ENDOSCOPY | | |
| 23 HOUR HOLD | 1 | 1 |
| ONCOLOGY SURGICAL | 4 | 45 |
| ONCOLOGY | | |
| PLASTIC SURGERY | | |
| EMERGENCY ROOM | | |
| PHU | | |
| URGENT CARE | | |
| ER PRIVATE PHYSICIAN | | |
| SURGERY | 16 | 71 |
| SURGICAL PEDIATRICS | 1 | 6 |
| OPTHALMOLOGY | | |
| E.N.T | | |
| ORTHOPEDICS | 11 | 91 |

### LENGTH OF STAY DATA

| LESS THAN 1 DAY | 1 OR 2 DAYS | 3 TO 30 DAYS | OVER 30 DAYS |
|---|---|---|---|
| 6 | 113 | 125 | 1 |

| DATA BY DAY | ALL | MON | TUE | WED | THR | FRI | SAT | SUN |
|---|---|---|---|---|---|---|---|---|
| GEOMETRIC MEAN | 4.2 | 4.0 | 3.1 | 3.0 | 3.9 | 4.2 | 4.1 | 3.8 |
| % ADMITTED ON | | 14.8 | 16.8 | 20.0 | 10.3 | 14.2 | 11.0 | 12.9 |
| % DISCHARGED ON | | 9.0 | 12.3 | 20.0 | 16.1 | 19.4 | 16.8 | 6.5 |
| % OPERATED ON | | 15.7 | 18.9 | 19.7 | 14.2 | 15.0 | 10.2 | 6.3 |

## EXPECTED SOURCE OF PAYMENTS

| PAYMENT SOURCE | #PATS | PER | DOLLARS | CASE MIX |
|---|---|---|---|---|
| MULTIPLE INSURANCE | 1 | | 3,619.65 | .8132 |
| MEDICAID COINS | 2 | 1 | 1,900.05 | .2589 |
| WORKMEN'S COMP I/P | 1 | | 878.80 | .6501 |
| MEDICARE I/P | 69 | 28 | 429,508.05 | 1.2236 |
| MEDICAID I/P | 73 | 30 | 158,601.30 | .6670 |
| BLUE CROSS I/P | 46 | 19 | 121,985.60 | .7663 |
| COMMERCIAL I/P | 44 | 18 | 111,501.30 | .6321 |
| SELF PAY I/P | 8 | 3 | 18,162.65 | .6153 |
| SELF PAY O/P | 1 | | 1,538.90 | 1.2056 |
| TOTAL- | | | 847,696.30 | .83384 |

## TOP TEN DRGS

| DESCRIPTION | COUNT | WEIGHT |
|---|---|---|
| NORMAL NEWBORN | 41 | .2191 |
| VAGINAL DELIVERY W/O COMPLICATING DIAGNOSES | 34 | .2987 |
| SIMPLE PNEUMONIA & PLEURISY AGE >17 W CC | 9 | 1.2056 |
| ESOPHAGITIS, GASTROENT & MISC DIGEST DISORDERS AGE | 8 | .7414 |
| SPECIFIC CEREBROVASCULAR DISORDERS EXCEPT TIA | 8 | 1.2260 |
| CARDIAC ARRHYTHMIA & CONDUCTION DISORDERS W CC | 6 | .8707 |
| APPENDECTOMY W/O COMPLICATED PRINCIPAL DIAG W/O CC | 5 | .7922 |
| ANGINA PECTORIS | 5 | .6387 |
| CIRCULATORY DISORDERS W AMI & C.V. COMP DISCH ALIV | 5 | 1.6228 |
| NUTRITIONAL & MISC METABOLIC DISORDERS AGE 0-17 | 4 | .6768 |
| TOTAL CHOLECYSTECTOMY W/O C.D.E. W/O CC | 4 | .9865 |
| TOTAL CHOLECYSTECTOMY W/O C.D.E. W CC | 4 | 1.7378 |
| HEART FAILURE & SHOCK | 4 | 1.0169 |
| OTHER ANTEPARTUM DIAGNOSES W MEDICAL COMPLICATIONS | 3 | .3759 |
| VAGINAL DELIVERY W COMPLICATING DIAGNOSES | 3 | .4540 |

```
HIM                    MENU:   MONTHLY REPORT MENU              MRMNTH
NAT230                 TITLE:  Executive summary report         Page 12.3
```

Executive Summary (Med/Surg)

```
MROE80                            EXAMPLE FACILITY                          PAGE  1
SERVICE CLASS: MEDICAL/SURGICAL    I N P A T I E N T   E X E C U T I V E   S U M M A R Y      1/31/01
PATIENT CLASS: INPATIENT              FROM 01/01/00 THRU 1/31/00                    16.50.07
                               WITH SUMMARIZED HIGH DIAGNOSES AND PROCEDURES
```

```
| C L A S S I F I C A T I O N   O F   P A T I E N T S   | H O S P I T A L   P E R F O R M A N C E   I N D I C A T O R S |
|                                                       |                                                                |
| TOTAL        ADM  DSCH DAYS AVG| TOTAL DIAGNOSED  158|       C-SECTION RATE      |DAYS IN CARE UNITS FOR DISCHARGES |
| GRAND TOTAL  168  160 1016 6.4| (EXCLUDES STILLBORN) |                           |                    PATIENTS DAYS |
| EXCPT NEWBORN 148 140  986 8.4| STILL BORN           |   DELIVERED -      24     | MEDICAL INPATIENT      58  628 |
| EXCPT NB. OB  119 111  934 8.4| AUTOPSIED            |   C-SECTIONS-       2     | SURGICAL INPATIENT     48  296 |
|                                |                      |   PERCENTAGE-     8.3    | NURSERY                20   30 |
| RACE     TOTAL    % | DISPOSITION     TOTAL   %    |                           | OB/GYNECOLOGY          29   52 |
|WHITE   -  159  94.6 |                              |OPERATED PATIENTS    TOTAL    % | PEDS (13 YRS & UNDER    5   10 |
|BLACK   -            | ALIVE           158  98.8 |                              |                                |
|ASIAN   -            | HOME/SELF CARE  112  70.0 |OPERATED          133  89.9|                                |
|AM INDIAN-           | SHORT TERM HOSP   5   3.1 |MORE THAN 1 EPISODE  30    * |                                |
|HISPANIC -   8  4.8  | SNF FACILITY     17  10.6 |NEWBORN CIRCUMCISION  8    * |                                |
|OTHER   -    1   .6  | ICF FACILITY      1   .6  |                              |                                |
|INVALID              | OTHER FACILITY   13   8.1 |                              |                                |
|                     | HOME HEALTH      10   6.3 |                              |                                |
| SEX      TOTAL    % | AGAINST ADVICE            | PATIENTS WITH CONSULTATIONS |                                |
|MALES      59  35.1  | HOME IV PROVIDR           |                              |                                |
|FEMALES   109  64.9  | OTHER                     |   NUMBER             48     |                                |
|                     |                           |   PERCENT          30.0   |                                |
| ADMISSION  TOTAL  % | EXPIRED          2   1.3  |--------------------------------------------------------------|
|EMERGENCY   60  35.7 | POST - OP                 |      L E N G T H   O F   S T A Y   D A T A                    |
|URGENT      36  21.4 | DIED IN OR                |                                                              |
|ELECTIVE    52  31.0 | CORONERS CASE             | LESS THAN 1 DAY   1 OR 2 DAYS   3 TO 30 DAYS   OVER 30 DAYS   |
|NEWBORN     20  11.9 | OTHER DEATH      2   1.3  |      3              66             90              1          |
| RE-ADMIT    8   4.8 | NEONATAL DEATHS           |                                                              |
|PHYS REF   103  61.3 |                           |                                                              |
|CLINIC REF   2   1.2 | DEATH RATES   DEATH RATES | DATA BY DAY    ALL  MON  TUE  WED  THR  FRI  SAT  SUN |
|HMO REF      3   1.8 |                           |                                                              |
|TRFR FR HOS          | GROSS   1.3|MATERNAL      | GEOMETRIC MEAN  3.7  4.0  3.5  3.8  4.0  4.7  3.0  4.0 |
|TRFR FR SNF          | NET      .6|AUTOPSY       |                                                              |
|TRFR FR OTH          | INFANT     |              | % ADMITTED ON        26.9 31.9 15.1 18.5  17.6 13.4 17.6 |
|THRU ER     60  35.7 |            |              | % DISCHARGED ON      25.2 24.3 27.0 14.4  27.0  9.0 17.1 |
|COU                  |            |              | % OPERATED ON        18.0 19.0 11.2 13.2  18.0 10.2 10.2 |
|=======================================================|==============================================================|
| E X P E C T E D   S O U R C E   O F   P A Y M E N T S | H I G H   D I A G N O S E S  |  H I G H   P R O C E D U R E S |
|                                                       |                                                                |
| PAYMENT SOURCE  PRINCIPAL  %  SECONDARY  %  | DESCRIPTION            TOTAL| DESCRIPTION             TOTAL |
|MEDICARE             48  28.6               | LIVEBORN INFANT/TYPE BIRTH  20|PHYSICAL THER RESPIR THER REHA  21|
|HMO MEDICAID         34  20.2    8    4.8  | PNEUMONIA & INFLUENZA        8|REPAIR & PLASTIC OPER ON JOINT  12|
|HMO                  27  16.1   24   14.3  | NORM DEL-OTH INDIC FOR CARE  8|INC/EXC & ANASTOMOSIS OF INTES  11|
|COMMERCIAL INS.      26  15.5   14    8.3  | COMP OCCUR MAINLY IN COURSE  8|OPER ON STOMACH                  9|
|STATE MEDICAID        9   5.4    8    4.8  | OTHER DIS OF INTESTINES & PE 7|OTH PROC INDUC/ASSIST DEL        9|
|BLUE CROSS            6   3.6    4    2.4  | OTH DIS OF DIGESTIVE SYSTEM  7|OTHER OBSTETRIC OPERATIONS       8|
|CHAMPUS               5   3.0    1     .6  | COMP MAINLY REL TO PREGNANCY 7|DIAGNOSTIC RADIOLOGY             6|
|SELF PAY              5   3.0              | ARTHROPATHIES & RELATED DISO 7|OPER ON APPENDIX                 5|
|WORKMEN'S COMP        1    .6              | DORSOPATHIES                 6|OPER ON GALL BLADDER & BILIARY   5|
|OTHER                 1    .6              | DISLOCATION                  6|OTHER DIAGNOSTIC RADIOLOGY & R   5|
|=======================================================|==============================================================|
```

PATIENT DAYS BY DOCTOR BY MONTH

SAMPLE REPORTS

IN-PATIENT        FROM DATE - 7/01/88     TO DATE 6/30/89      **HMRAE7**

DATE - 3/14/90          ADMISSION SUMMARY FOR       PAGE-1

PATIENT DAYS BY DOCTOR BY MONTH

| EXPECTED SOURCE OF PAYMENTS | | | | | | | SUMMARY BY DOCTOR NAME | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYMENT SOURCE | CARRY | ADMIT | DISCG | HOUSE | TOTAL | DAYS | DOCTOR NAME | PATIENTS | DAYS | TRANS | TOTAL | PER/CENT |
| * | | 3 | 3 | | 3 | 14 | BEARD, JERIEL MD | 110 | 509 | 0 | 509 | 4.6 |
| MEDICARE BAD DEBTS | | 7 | 7 | | 7 | 33 | GUENTHER, F C MD | 229 | 671 | 0 | 671 | 6.1 |
| CHAMPUS I/P | | 11 | 22 | | 22 | 35 | CONRAD, JEROME MD | 100 | 391 | 0 | 391 | 3.5 |
| BC-65 | | 3 | 3 | | 3 | 16 | DESNOYERS, GAIL | 239 | 597 | 0 | 597 | 5.4 |
| MEDICAID COINS | | 3 | 3 | | 3 | 12 | HUXOL, ROBERT DO | 226 | 854 | 0 | 854 | 7.7 |
| COMMERCIAL-HOLD | | 2 | 2 | | 2 | 7 | PERRY, PATTI MD | 262 | 695 | 0 | 695 | 6.3 |
| PATIENT PAY CARE OP | | 3 | 3 | | 3 | 12 | POTTER, DARRELL J | 90 | 429 | 0 | 429 | 3.9 |
| COMMERCIAL/MEDICARE | | 3 | 3 | | 3 | 41 | TRIEZENBERG, D MD | 263 | 725 | 0 | 725 | 6.6 |
| BR CREDIT BUREAU | | 2 | 2 | | 2 | 3 | PUSCZAK, GEORGE B | 189 | 954 | 0 | 954 | 8.6 |
| WORKMEN'S COMP I/P | | 14 | 14 | | 14 | 47 | RAMER, WILLIAM C | 153 | 524 | 0 | 524 | 4.7 |
| MEDICARE I/P | 10 | 922 | 920 | 12 | 930 | 4622 | REID, SUSAN M DO | 178 | 551 | 0 | 551 | 5.0 |
| MEDICAID I/P | 2 | 535 | 534 | 3 | 536 | 1680 | VANDEMARK, PETER | 211 | 1012 | 0 | 1,012 | 9.2 |
| BLUE CROSS I/P | 7 | 531 | 532 | 6 | 536 | 1680 | WOLSCHLEGER, JOS | 265 | 1167 | 0 | 1,167 | 10.6 |
| COMMERCIAL I/P | 4 | 426 | 426 | 4 | 430 | 1235 | MEKARU, KATHRYN, MD | 242 | 612 | 0 | 612 | 5.5 |
| SELF PAY I/P | | 74 | 73 | 1 | 74 | 209 | ADELBERG, MICHAEL MD | 1 | 2 | 0 | 2 | .0 |
| MEDICARE O/P | | 1 | 1 | | 1 | 2 | KELLY, MICHAEL E | 205 | 636 | 0 | 636 | 5.8 |
| MEDICAID O/P | | 2 | 2 | | 2 | 4 | DUCKLES, EDWARD DO | 18 | 76 | 0 | 76 | .7 |
| BLUE CROSS O/P | 1 | 1 | | 1 | 1 | | VIVODA, EDWARD MD | 175 | 618 | 0 | 618 | 5.6 |
| COMMERCIAL O/P | | 5 | 5 | | 5 | 25 | HENELT, EDMOND R MD | 3 | 11 | 0 | 11 | .1 |
| SELF PAY O/P | | 2 | 2 | | 2 | 6 | | | | | | |
| GRAND TOTAL | 23 | 2552 | 2548 | 27 | 2570 | 9611 | GRAND TOTAL | 3159 | 11,034 | 0 | 11,034 | |

| MEDICARE OVER 65 | | MEDICARE UNDER 65 | | | | DEATH STATISTICS | | NEWBORN OCCUPANCY RATE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PATIENTS | DAYS | PATIENTS | DAYS | PATIENTS | DAYS | PATIENTS | DAYS | PATIENTS | DAYS | AVG% |
| 875 | 4383 | 55 | 239 | 274 | 672 | 46 | 201 | 589 | 1423 | 43% |

PATIENT DAYS BY DOCTOR BY MONTH

PHYSICIAN ADMITTING AND CENSUS

IN-PATIENT                    FROM DATE - 7/01/88        TO DATE - 6/30/89

DATE- 3/14/90                          ADMISSION SUMMARY FOR

                                PATIENT DAYS BY DOCTOR BY MONTH                     PAGE-2

                                                                                **HMRAE7**

## MONTHLY OCCUPANCY RATES

| OVERALL | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 901 | 652 | 832 | 948 | 783 | 756 | 984 | 846 | 682 | 668 | 772 | 787 | 9611 |
|  | 39% | 31% | 36% | 43% | 34% | 34% | 43% | 7% | 31% | 29% | 35% | 34% | 35% |
| DOCTOR NAME | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
| BEARD, JERIEL MD | 41 | 19 | 65 | 27 | 53 | 34 | 95 | 30 | 47 | 45 | 27 | 26 | 509 |
| GUENTHER, F C MD | 57 | 60 | 62 | 54 | 42 | 42 | 63 | 84 | 38 | 71 | 57 | 41 | 671 |
| CONRAD, JEROME MD | 42 | 18 | 17 | 33 | 16 | 60 | 45 | 39 | 34 | 33 | 35 | 19 | 391 |
| DESNOYERS, GAIL | 37 | 59 | 21 | 44 | 53 | 49 | 94 | 42 | 57 | 44 | 55 | 42 | 597 |
| HUXOL, ROBERT DO | 77 | 54 | 107 | 63 | 56 | 72 | 82 | 36 | 72 | 93 | 57 | 85 | 854 |
| PERRY, PATTI MD | 41 | 61 | 58 | 96 | 81 | 42 | 60 | 42 | 50 | 47 | 58 | 49 | 695 |
| POTTER, DARRELL J | 61 | 14 | 31 | 36 | 33 | 12 | 31 | 53 | 42 | 30 | 53 | 33 | 429 |
| TRIEZENBERG, D MD | 114 | 64 | 77 | 29 | 35 | 58 | 78 | 78 | 55 | 27 | 59 | 51 | 725 |
| PUSCZAK, GEORGE B | 77 | 55 | 58 | 89 | 115 | 118 | 63 | 72 | 42 | 101 | 51 | 113 | 954 |
| RAMER, WILLIAM C | 64 | 23 | 73 | 43 | 54 | 19 | 20 | 72 | 52 | 16 | 47 | 31 | 524 |
| REID, SUSAM M DO | 39 | 57 | 37 | 45 | 36 | 36 | 93 | 51 | 40 | 32 | 39 | 46 | 551 |
| VANDEMARK, PETER | 93 | 73 | 96 | 108 | 87 | 59 | 131 | 96 | 44 | 66 | 77 | 82 | 1012 |
| WOLSCHLEGER, JOS | 119 | 96 | 54 | 162 | 90 | 162 | 73 | 83 | 86 | 43 | 92 | 107 | 1167 |
| MEKARU, KATHRYN MD | 64 | 28 | 55 | 44 | 49 | 38 | 73 | 60 | 60 | 38 | 57 | 46 | 612 |
| ADELBERG, MICHAEL MD |  |  |  |  |  |  |  |  |  |  |  | 2 | 2 |
| KELLY, MICHAEL E | 59 | 58 | 88 | 97 | 17 | 34 | 37 | 53 | 56 | 52 | 45 | 40 | 636 |
| DUCKLES, EDWARD DO |  |  |  |  |  |  | 40 | 36 |  |  |  |  | 76 |
| VIVOLDA, EDWARD MD | 29 | 32 | 55 | 81 | 70 | 31 | 55 | 46 | 33 | 36 | 78 | 72 | 618 |
| HENELT, EDMOND R MD |  |  |  | 5 |  |  |  |  |  |  |  | 6 | 11 |
| GRAND TOTAL | 1014 | 771 | 954 | 1056 | 887 | 866 | 1133 | 973 | 808 | 774 | 907 | 891 | 11034 |

HIM        MENU:   YTD REPORTS MENU       MRYTD
NAT20      TITLE:  YTD admissions by physician    Page 18.2

---

FROM DATE - 11/01/00     TO DATE - 11/30/00

** MROAE7 **   I N P A T I E N T   A D M I S S I O N   S U M M A R Y   F O R  EXAMPLE HOSPITAL       PAGE    1

INPATIENT                      PATIENT DAYS BY DOCTOR BY MONTH                    DATE  6/25/01

| EXPECTED SOURCE OF PAYMENTS | | | | | | SUMMARY BY PHYSICIAN | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYMENT SOURCE | CARRY | ADMIT | DISCG | HOUSE | TOTAL | DAYS | PHYSICIAN | PATIENTS | DAYS | TRANS | TOTAL | PER/CENT |
| MEDICARE | 9 | 26 | 30 | 5 | 31 | 198 | ALBERTON KAREN | 13 | 96 | 0 | 96 | 22.0 |
| MEDI-CAL | 3 | 16 | 18 | 1 | 17 | 48 | BROWN STEVEN | 1 | 4 | 0 | 4 | .9 |
| SELF PAY | 1 | 11 | 8 | 4 | 12 | 96 | BAKERSFIELD CHUCK | 4 | 22 | 0 | 22 | 5.0 |
| INDUSTRIAL | 2 | 1 | 3 | | 3 | 7 | DUMAT FRED | 4 | 42 | 0 | 42 | 9.6 |
| CMSP/MCMIP | 2 | 1 | 2 | 1 | 3 | 20 | BALLOTT JOHN | 1 | 1 | 0 | 1 | .2 |
| INSURANCE | 2 | 4 | 6 | | 6 | 13 | HOODMAT MICHAEL | 2 | 7 | 0 | 7 | 1.6 |
| BLUE CROSS/BLUE SHLD | | 3 | 2 | 1 | 3 | 32 | GUDNING ERIC S | 8 | 33 | 0 | 33 | 7.6 |
| PPO INSURANCE | 2 | 8 | 10 | | 10 | 22 | FAHN DONALD | 2 | 22 | 0 | 22 | 5.0 |
| | | | | | | | MAHAT WILLIAM | 7 | 8 | 0 | 8 | 1.8 |
| | | | | | | | SERENSON JEFF | 2 | 6 | 0 | 6 | 1.4 |
| | | | | | | | SCHELL DAVID | 13 | 58 | 0 | 58 | 13.3 |
| | | | | | | | WALLETT JAMES | 5 | 43 | 0 | 43 | 9.9 |
| | | | | | | | THOMAS RONALD | 5 | 38 | 0 | 38 | 8.7 |
| | | | | | | | WALLETT JOHN | 4 | 8 | 0 | 8 | 1.8 |
| GRAND TOTAL | 21 | 70 | 79 | 12 | 85 | 436 | GRAND TOTAL | 85 | 436 | 0 | 436 | |

| MEDICARE OVER 65 | | MEDICARE UNDER 65 | | MEDICAID NEWBORNS | | DEATH STATISTICS | | NEWBORN OCCUPANCY RATE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PATIENTS | DAYS | PATIENTS | DAYS | PATIENTS | DAYS | PATIENTS | DAYS | PATIENTS | DAYS | AVG% |
| 29 | 185 | 2 | 13 | 6 | 9 | | | 11 | 15 | 6% |

---

© HEALTHCARE MANAGEMENT SYSTEMS, INC.          REVISED 8/01

```
HIM            MENU:   YTD REPORTS MENU            MRYTD
NAT20          TITLE:  YTD admissions by physician Page 18.3
```

```
                    FROM DATE - 11/01/00    TO DATE - 11/30/00

** MROAE7 **   I N P A T I E N T   A D M I S S I O N   S U M M A R Y   F O R  EXAMPLE HOSPITAL          PAGE      2

INPATIENT                                                                                               DATE 6/25/01
```

| MONTHLY OCCUPANCY RATES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OVERALL | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | GRAND TOTAL |
| | | | | | | | | | | | | | 421 |
| | % | % | % | % | % | % | % | % | % | % | 26% | % | 27% |

| DOCTOR NAME | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKERFIELD CHUCK | | | | | | | | | | | 26 | | 26 |
| WALLETT JOHN | | | | | | | | | | | 16 | | 16 |
| SCHELL DAVID | | | | | | | | | | | 6 | | 6 |
| BALLOTT JOHN | | | | | | | | | | | 12 | | 12 |
| SERENSON JEFF | | | | | | | | | | | 10 | | 10 |
| THOMAS RONALD | | | | | | | | | | | 9 | | 9 |
| ALBERTON KAREN | | | | | | | | | | | 16 | | 16 |
| MAHAT WILLIAM | | | | | | | | | | | 8 | | 8 |

ACTIVITY REPORTS

IN-PATIENT                    FROM DATE - 12/01/89      TO DATE 12/31/89              **HMRE60**

DATE - 3/14/90                        ACTIVITY REPORT FOR                              PAGE-1

## SUMMARY BY HOSPITAL PAYMENT

| PAYMENT SOURCE | ALL PATIENTS | | | PATIENTS BY AGE | | | | | | | | VARIABLE IN | DEATHS | | PATS | CNSLT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 13 YEARS & YOUNGER | | 14 YEARS TO 39 YRS | | 40 YEARS TO 64 YRS | | 65 YEARS & OLDER | | MALES % | | AUTOPSIED | OPER | |
| | PATS | DAYS | AVG | PATS | DAYS | PATS | DAYS | PATS | DAYS | PATS | DAYS | | TOTAL AVG | TOTAL AV | | |
| B MULTIPLE INS. | 1 | 4 | 4.0 | | | | | 1 | 4 | | | | | | 1 | |
| | | | | | | | | | | | | | $$$ 3,619.65 | | | |
| D MEDICAID COINS | 2 | 4 | 2.0 | 1 | 2 | 1 | 2 | | | | | | | | 1 | |
| | | | | | | | | | | | | | $$$ 1,900.05 | | | |
| W WORKMEN'S COMP I/P | 1 | 1 | 1.0 | | | | | 1 | 1 | | | 100 | | | 1 | |
| | | | | | | | | | | | | | $$$ 892.30 | | | |
| O MEDICARE I/P | 69 | 446 | 6.5 | | | 2 | 10 | 5 | 28 | 62 | 408 | 38 | 4 6 | | 25 | 22 |
| | | | | | | | | | | | | | $$$ 433,527.55 | | | |
| 1 MEDICAID I/P | 73 | 239 | 3.3 | 32 | 86 | 31 | 118 | 10 | 35 | | | 33 | | | 40 | 1 |
| | | | | | | | | | | | | | $$$ 160,519.80 | | | |
| 2 BLUE CROSS I/P | 46 | 141 | 3.1 | 11 | 24 | 20 | 48 | 15 | 69 | | | 41 | | | 21 | 9 |
| | | | | | | | | | | | | | $$$ 123,265.60 | | | |
| 3 COMMERCIAL I/P | 44 | 125 | 2.8 | 14 | 31 | 18 | 43 | 11 | 47 | 1 | 4 | 59 | | | 22 | 3 |
| | | | | | | | | | | | | | $$$ 112,877.80 | | | |
| 4 SELF PAY I/P | 8 | 27 | 3.4 | 2 | 3 | 4 | 7 | 2 | 17 | | | 38 | | | 3 | |
| | | | | | | | | | | | | | $$$ 18,216.65 | | | |
| 5 SELF PAY O/P | 1 | 1 | 1.0 | | | | | | | 1 | 1 | 100 | | | | |
| | | | | | | | | | | | | | $$$ 1,552.40 | | | |
| GRAND TOTALS- | 245 | 988 | 4.0 | 60 | 146 | 76 | 228 | 45 | 201 | 64 | 413 | 41 | 4 2 | | 114 | 35 |
| | | | | | | | | | | | | | 856,371.80 | | | |

```
HIM                MENU:  MONTHLY REPORT MENU              MRMNTH
NAT230             TITLE: Print all activity reports       Page 1.4
```

Summary By Hospital Payment (Financial Class)

```
                        FROM DATE - 1/01/00    TO DATE - 1/31/00            ** MROE60 **
DATE - 6/27/01        A C T I V I T Y   R E P O R T   F O R  - EXAMPLE MEMORIAL HOSPITAL     PAGE -   1
          GENERAL MEDICAL              SUMMARY BY HOSPITAL PAYMENT
```

| PAYMENT SOURCE | ALL PATIENTS | | | PATIENTS BY AGE | | | | | | | | VARIABLE IN | | DEATHS | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 13 YEARS & YOUNGER | | 14 YEARS TO 39 YRS | | 40 YEARS TO 64 YRS | | 65 YEARS & OLDER | | MALES % | FEMLE % | | | AUTOPSIED | | PATS | CNSLT |
| | PATS | DAYS | AVG | PATS | DAYS | PATS | DAYS | PATS | DAYS | PATS | DAYS | | | TOTAL | % | TOTAL | % | OPER | |
| B  BC/BS | 3 | 5 | 1.7 | | | | | 3 | 5 | | | 67 | 33 | | | | | | |
| C  COMMERCIAL INS | 13 | 37 | 2.8 | 1 | 2 | | | 11 | 32 | 1 | 3 | 69 | 31 | | | | | 7 | |
| D  MANAGED CARE/CONTR | 4 | 7 | 1.8 | 1 | 1 | 2 | 5 | 1 | 1 | | | 75 | 25 | | | | | 1 | |
| F  CHAMPUS/CHAMPVA/TRIC | 1 | 1 | 1.0 | | | | | 1 | 1 | | | | 100 | | | | | | |
| M  MEDICARE | 54 | 208 | 3.9 | | | | | 2 | 5 | 52 | 203 | 35 | 65 | 8 | 15 | 1 | 12 | 16 | |
| N  MEDICAID | 9 | 23 | 2.6 | 1 | 2 | 2 | 3 | 6 | 18 | | | 33 | 67 | | | | | 3 | 1 |
| Z  CHARITY (PENDING WO) | 1 | 1 | 1.0 | | | 1 | 1 | | | | | 100 | | | | | | | |
| GRAND TOTALS - | 85 | 282 | 3.3 | 3 | 5 | 5 | 9 | 24 | 62 | 53 | 206 | 44 | 56 | 8 | 9 | 1 | 12 | 27 | 1 |

MEDICAL RECORDS

IN-PATIENT                          FROM DATE - 10/01/89    TO DATE - 12/31/89

DATE - 3/14/90                          ACTIVITY REPORT FOR -                      PAGE - 1

TIME - 16:54:41                         TRANSFER LIST                              **HMRY15**

| NAME | ADMIT | DISCHARGE | DIAGNOSIS 6 H DAY | SURG | P H Y N | C A N S | A R E C E | R D S E X | S D T I Y A T P | D T S D E P | S V C D H | S A Y | TRAN SFER DAYS | PAY TYP | PATIENT NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHSTON, GARRETT | 10/01/89 | 10/01/89 | | | 12 | 00D | W | M | 07 AO | T 80 | | 1 | | 3 | 3219995 |
| | | | 300 | | | | | | | | | | 385 | | 95015 |
| DAVIDSON, JAMES J | 9/27/89 | 10/02/89 | 3 5794  INSET INDWELLING C | 25 | 25 | 74Y | W | M | 15 UT | T 10 | 5 | | | 0 | 3219821 |
| | | | 1541  MALIGNANT NEOPL REC | | | | | | | | | | 172 | | 94718 |
| ROBINSON, CANDY A | 10/02/89 | 10/03/89 | | | 4 | 17Y | W | F | 16 AO | T 76 | | 1 | | 1 | 3220209 |
| | | | 64123 PREM SEPAR PLAC-ANT | | | | | | | | | | 383 | | 95034 |
| BUSH, HERBERT L | 9/28/89 | 10/05/89 | | | 93 | X 86Y | W | M | 01 UT | N 10 | | 7 | | 0 | 3219854 |
| | | | 5609  INTESTINAL OBSTRUCT | | | | | | | | | | 180 | | 51863 |
| RIPLEY, MAX K | 10/04/89 | 10/06/89 | 9962  HEART COUNTERSHOCK | 18 | 18 | 60Y | W | M | 13 ET | T 11 | | 2 | | 0 | 3220415 |
| | | | 2 9962  HEART COUNTERSHOCK | 18 | | | | | | | | | | | |
| | | | 4271  PAROX VENTRIC TACHY | | | | | | | | | | 138 | | 61216 |
| FULLER, VERN | 10/01/89 | 10/09/89 | | | 9 | 83Y | W | M | 22 US | N 10 | 8 | | | 0 | 3220134 |
| | | | 486  PNEUMONIA, ORGANISM | | | | | | | | | | 089 | | 94262 |
| KANEHL, RUTH C | 10/05/89 | 10/09/89 | 8604  OTHER SKIN & SUBQ I | 6 | 6 | X 92Y | W | F | 12 US | N 58 | 4 | | | 0 | 3220498 |
| | | | 73022 OSTEOMYELITIS NOS-U | | | | | | | | | | 238 | | 53616 |
| CARMICHAEL, CLARA B | 10/08/89 | 10/09/89 | | | 9 | X 56Y | W | F | 14 UT | T 10 | | 1 | | 0 | 3220720 |
| | | | 5761  CHOLANGITIS | | | | | | | | | | 207 | | 95195 |
| KORYTKOWSKI, ARCHI | 9/19/89 | 10/10/89 | 7 3491  THORACENTESIS | 101 | 9 | X 76Y | W | M | 16 AO | N 10 | 21 | | | 0 | 3219193 |
| | | | 16 9904  PACKED CELL TRANS | 9 | | | | | | | | | | | |
| | | | 4824  STAPHYLOCOCCAL PH | | | | | | | | | | 079 | | 54674 |
| BRUNNI, ELMER | 10/04/89 | 10/11/89 | 1 9904  PACKED CELL TRANS | 9 | 9 | 85Y | W | M | 18 UT | N 10 | 7 | | | 0 | 3220464 |
| | | | 486  PNEUMONIA, ORGANI | | | | | | | | | | 089 | | 95089 |
| BROVICH, JOHN A | 10/10/89 | 10/13/89 | | | 18 | 88Y | W | M | 00 US | N 10 | 3 | | | 0 | 3220811 |
| | | | 486  PHEUMONIA, ORGANI | | | | | | | | | | 089 | | 61843 |
| PICKELL, ILA P | 10/11/89 | 10/13/89 | | | 18 | 88Y | W | F | 21 UT | N 10 | 2 | | | 0 | 3221033 |
| | | | 42789 CARDIAC DYSRHYTHM | | | | | | | | | | 138 | | 68714 |
| FULLER, VERN | 10/09/89 | 10/17/89 | 2 7935  OPEN REDUC-INT FIX | 6 | 9 | X 83Y | W | M | 20 UR | N 58 | 8 | | | 0 | 3220795 |
| | | | 82021 INTERTROCHANTERIC | | | | | | | | | | 210 | | 94262 |
| SCHIFFER, MARIE J | 10/14/89 | 10/19/89 | 5794  INSERT INDWELLING | 93 | 93 | 55Y | W | F | 01 ET | T 11 | 5 | | | 2 | 3221165 |
| | | | 03842 E COLI SEPTICEMIA | | | | | | | | | | 416 | | 53429 |
| LUTERAN, GEORGE J | 10/13/89 | 10/20/89 | 3 5122  TOTAL CHOLECYSTEC | 18 | 18 | X 84Y | W | M | 14 US | N 10 | 7 | | | 0 | 3221124 |
| | | | 57410 CHOLELITH W CHOLE | | | | | | | | | | 197 | | 79709 |
| REED, CHARLES | 10/06/89 | 10/24/89 | 8417  ABOVE KNEE AMPUTA | 24 | 64 | 72Y | W | M | 12 AS | N 40 | 18 | | | 0 | 3220514 |
| | | | 7854  GANGRENE | | | | | | | | | | 113 | | 89429 |
| HUTSON, CLARK J | 10/19/89 | 10/24/89 | | | 25 | 72Y | W | M | 07 ET | T 10 | 5 | | | 0 | 3221645 |
| | | | 41071 SUBENDO INFRC-INIT | | | | | | | | | | 122 | | 75592 |
| BRISTOL, EVA M | 10/23/89 | 10/25/89 | | | 9 | 79Y | W | F | 12 AS | N 10 | 2 | | | 0 | 3221991 |
| | | | 4349  CEREBR ARTERY OCC | | | | | | | | | | 014 | | 65540 |

| | ALL PATIENTS | | | PATIENTS BY AGE | | | | | | | VARIABLE IN | DEATHS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 13 YEARS & YOUNGER | | 14 YEARS TO 39 YRS | | 40 YEARS TO 64 YRS | | 65 YEARS & OLDER | | MALES % | | AUTOPSIED | | PATS | CNSLT |
| | PATS | DAYS | AVG | PATS | DAYS | PATS | DAYS | PATS | DAYS | PATS | DAYS | | TOTAL AVG | TOTAL AV | OPER | |
| GRAND TOTAL | 58 | 296 | 5.1 | 4 | 4 | 3 | 3 | 12 | 33 | 39 | 256 | 60 | | | 21 | 13 |

HIM         MENU:  MONTHLY REPORT MENU        MRMNTH
NAT20       TITLE:  Incomplete diagnosis report    Page 8.2

---

MROL71                     EXAMPLE MEMORIAL HOSPITAL           Page:   1
Service Class: GENERAL MEDICAL     MONITOR Incomplete Diagnosis Report     Date: 06/27/01
Physician: MARTIN WILLIAM

| NAME | ADMIT | DISCHARGE | OPERATIVE EPISODES DATE | PROC | PROC | PROC | PROC | PROC | SURG | PYN | CHOL | AGE | RACE | SEX | HT | DIV | SIP | SICIV | STAY | TRANSFER DAYS | PAY TYP | PATIENT NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOSES MARY KATHERINE | 5/10/01 | 5/15/01 | | | | | | | | 14 | 87 | W | F | 23 | 3 03 10 | 5 | | M | 3092093 |
| SPRINTER HELEN | 5/11/01 | 5/17/01 | | | | | | | | 14 | 77 | W | M | 48 | 3 04 22 | 6 | | M | 3092193 |
| ROGERS ANTONIETTA A | 5/12/01 | 5/16/01 | | | | | | | | 14 | 80 | W | F | 06 | 3 03 22 | 4 | | M | 3092228 |
| LEWIS MARION AUDREY | 5/14/01 | 5/23/01 | | | | | | | | 14 | 79 | W | F | 13 | 3 03 43 | 9 | | M | 3092390 |
| BENTON MARYANNA | 5/18/01 | 5/21/01 | 5/18 9904 5/21 4523 | | | | | 14 77 | | 14 | 86 | W | F | 08 | 3 34 10 | 3 | | M | 3092792 |
| BADWELL GENEVIEVA | 5/18/01 | 5/22/01 | | | | | | | | 14 | 80 | W | F | 22 | 3 03 10 | 4 | | M | 3092900 |
| GOSSETT JESSIE M | 5/21/01 | 5/29/01 | 5/21 9904 | | | | | 14 | | 14 | 86 | W | F | 21 | 3 01 10 | 8 | | M | 3093101 |
| HOLTON ELLENA C | 5/21/01 | 5/24/01 | 5/21 9904 5/23 4341 4523 4542 | | | | | 14 220 | | 14 | 85 | W | F | 21 | 3 03 43 | 3 | | M | 3093103 |
| BROWN CATHY MARIE | 5/27/01 | 5/30/01 | | | | | | | | 14 | 84 | W | F | 09 | 3 10 | 3 | | M | 3093614 |

| DISCHARGING DOCTOR | ALL PATIENTS | | | PATIENTS BY AGE | | | | | | | | VARIABLE IN | | DEATHS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 13 YEARS & YOUNGER | | 14 YEARS TO 39 YRS | | 40 YEARS TO 64 YRS | | 65 YEARS & OLDER | | MALES % | FEMLE % | | | AUTOPSIED % | PATS OPER | CNSLT |
| | PATS | DAYS | AVG | PATS | DAYS | PATS | DAYS | PATS | DAYS | PATS | DAYS | | | TOTAL | % TOTAL | | | |
| MARTIN WILLIAM | 9 | 45 | 5.0 | | | | | | | 9 | 45 | 11 | 89 | | | | 3 | |

# EXHIBIT  C

Goldman 1979 Medical Records Report Programs

| Name | Layout | Description (Program name report prints) |
|---|---|---|
| HMRA65 | Daily Table | Census Days by Physician (HMRA90) |
| HMRA90 | Daily Table | Census Days by Physician |
| HMRA95 | Daily Table | Pts Admitted by Doctor by Day |
| HMRAE7 | Monthly Table | Pt Days by Doctor by Month |
| HMRAEA | Monthly Table | YTD Census Days by Financial Class (HMRAE6) |
| | Monthly Table | YTD Census Days by Service Code (HMRAE6) |
| HMRAMS | Daily Table | Pts Admitted by Financial Class by Day (HMRA70) |
| | Daily Table | Pts Admitted by Service Code by Day (HMRA70) |
| HMRAS7 | Monthly Table | Pts Admitted by Doctor by Month |
| HMRASA | Monthly Table | Y-T-D Admissions by Financial Class (HMRAS6) |
| | Monthly Table | Y-T-D Admissions by Service Code (HMRAS6) |
| HMRB50 | Dx/Op Detail | Detail by Hospital Service Code |
| HMRBE5 | Pt Dx Listing | Census Days by Service Code |
| | Pt Dx Listing | Census Days by Financial Class |
| | Pt Dx Listing | Census Days by Physician |
| HMRBES | Pt Dx Listing | Detail by Admission Summary List |
| HMRE20 | Listing | Summary by Location by Service by Physician |
| HMRE35 | Listing | Summary of Selcted Diagnoses |
| HMRE36 | Listing | Summary of Selcted Diagnoses (HMRE36) |
| HMRE37 | Dx/Op Detail | Selected Admitting Diagnosis |
| HMRE38 | Listing | Summary of Selcted Procedures |
| HMRE50 | Pt Categories | Summary by Hospital Service |
| | Pt Categories | Summary by Financial Class |
| | Pt Categories | Summary by Physician |
| HMRE71 | Pt Dx Listing | Incomplete Diagnosis Report |
| HMRERL | Log | ER Admission Errors |
| HMRY50 | Dx/Op Detail | Activity - Detail by Service Code |
| HMRY80 | Pt Dx Listing | Activity - Transfer List |
| | Pt Dx Listing | Activity - Left AMA List |
| | Pt Dx Listing | Activity - Readmitted List |
| | Pt Dx Listing | Activity - Detail Cancer List |
| | Pt Dx Listing | Activity - Detail Death List |
| | Pt Dx Listing | Activity - Detail Trauma List |
| | Pt Dx Listing | Activity - ER Admissions |
| MRRAMA | Daily Table | MTD Census Days by Financial Class (HMRA65) |
| | Daily Table | MTD Census Days by Service Code (HMRA65) |
| | | Activity - Detail by Financial Class |
| | | Activity - Detail by Physician |

### Goldman 1989 Report Samples (the Greentree booklet)

| Program | Layout | Name | Page |
|---------|--------|------|------|
| DRG140 | Other | 30 Day Re-Admission List | 6n |
| DRG150 | Other | DRG Report by Physician (Medicare I/P) | 8d,e |
| HCNB21 | Other | Census by Adjustments (Nursing) | 3c |
| HCNB22 | Listing | Alphabetic Census Report (Nurses) | 3a |
| HCNB28 | Other | Doctor Census Report | 2e |
| HCNBDN | Listing | Director of Nursing Census | 3b |
| HLG030 | Other | In-Patient Log Exception Report | 6t |
| HLG032 | Listing | In-Patient Report for Medicare I/P | 6q |
| HLG033 | Listing | In-Patient Unpaid List-Medicare I/P | 6p |
| HLGDET | Other | Log Report | 6o |
| HLGV10 | Listing | Remittance Advice-Medicare I/P | 6r |
| HMD032 | Listing | Doctor Report by Doctor In-Patient Detail | 8b |
| HMD051 | Other | Doctor Report by Doctor In-Patient Summary | 8c |
|  | rpt missing | Patients Admitted by Service by Day | 4b |
| HMRA55 | rpt missing | Census Days by Hospital Service Code | 4c |
| HMRA60 | Daily Table | Patients Admitted by Financial Class by Day | 5b |
| HMRA65 | Daily Table | Census Days by Financial Class | 5c |
| HMRA70 | Daily Table | Patients Admitted by Dr by Day | 2c |
| HMRA75 | Daily Table | Census Days by Physician | 2b |
| HMRAE5 | Monthly Table | Y-T-D Census Days by Service Code | 4a |
| HMRAE6 | Monthly Table | Census Days by Financial Class | 5a |
| HMRAE7 | Monthly Table | Patient Days by Doctor by Month | 2a |
| HMRBE5 | Dx/Op Detail | Census Days by Service Code | 4d |
| HMRBE6 | Dx/Op Detail | Census Days by Financial Class-Medicare I/P | 5d |
| HMRBE7 | Dx/Op Detail | Census Days by Physician Admision Detail | 2d |
| HMRDAY | Pt Categories | Daily Report of In-House Patients | 6a |
| HMRE60 | Pt Categories | Summary by Hospital Payment | 6b |
| HMRE70 | Pt Categories | Summary by Attending Dr | 6c |
| HMRE72 | Pt Categories | Summary by Surgeon | 6d |
| HMRE80 | Exec Summary | Executive Summary | 1a |
| HMRE90 | Pt Categories | Summary by DRG Code | 6e |
| HMRP92 | Dx/Op Detail | Detail by Primary Procedure Code | 6i |
| HMRP93 | Dx/Op Detail | Detail by Primary Diagnosis Code | 6g |
| HMRP95 | Dx/Op Detail | Detail by Selected Procedure Code | 6j |
| HMRP96 | Dx/Op Detail | Detail by Selected Diagnosis Code | 6h |
| HMRP97 | Dx/Op Detail | Detail by DRG Code | 6k |
| HMRY10 | Dx/Op Detail | Cancer Listing | 7e |
| HMRY12 | Dx/Op Detail | Death List | 7d |
| HMRY13 | Dx/Op Detail | Left AMA List | 7c |
| HMRY15 | Dx/Op Detail | Transfer List-Inpatient | 7b |
| HMRY50 | Dx/Op Detail | Detail by Service Code-Medicine | 6l |
|  |  | Detail by Financial Code |  |
|  |  | Detail by Physician |  |
| HMRY60 | Dx/Op Detail | Detail by Financial Class-Medicare I/P | 6m |
| HMRY61 | Dx/Op Detail | Incomplete Diagnosis Report - Medicare I/P | 7a |
| HMRY70 | Dx/Op Detail | Detail by Physician Code | 6f |

## Goldman 1997 Medical Records Report Programs

| Name | Layout | Description |
|---|---|---|
| GCNBAD | Pt Listing 2 | Discharges by Date |
| GCNBDD | Pt Listing 2 | Admissions by Date |
| GLGV12 | Pt Log | Log Error Listing |
| GMRA50 | Daily Table | Patients Admitted by Service with Newborn |
| GMRA55 | Daily Table | Census Days by Service With Newborn |
| GMRA60 | Daily Table | Patients Admitted by Financial Class by Day |
| GMRA60 | Daily Table | Patients Admitted by Financial Class by Day |
| GMRA65 | Daily Table | Census Days by Financial Class |
| GMRA70 | Daily Table | Patients Admitted by Physician by Day |
| GMRA75 | Daily Table | Census Days by Physician by Day |
| GMRA80 | Daily Table | Census Report [no breakdown] |
| GMRA85 | Daily Table | Census Report - Daily Admissions by Type |
| GMRA87 | Daily Table | Census Report - Daily Admissions by Nursery |
| GMRA88 | Daily Table | Census Report - Daily Admissions by Type of Care |
| GMRAE5 | Monthly Table | Y-T-D Census Days by Service with Newborn |
| GMRAE6 | Monthly Table | Y-T-D Admissions by Financial Class |
| GMRAE7 | Monthly Table | Y-T-D Census Days by Physician |
| GMRANES | Listing | Unbilled Patient Summary Report |
| GMRANEX | Listing | Unbilled Patient Detailed Report |
| GMRAS5 | Daily Table | Y-T-D Admissions by Service with Newborn |
| GMRAS6 | Daily Table | Y-T-D Admissions by Financial Class |
| GMRAS7 | Daily Table | Y-T-D Admissions by Physician |
| GMRATF | Listing | Y-T-D Admissions by Time |
| GMRATFX | Listing | Y-T-D Admissions by Time by Day |
| GMRATM | Listing | Y-T-D Admissions by Time |
| GMRATTX | Listing | Y-T-D Admissions by Time by Day |
| GMRBER | Pt Listing | Detail Admissions by Emergency Room |
| GMRBLD | Listing | Detail Admissions by Transfusion |
| GMRBORD | Listing | Border Baby Detail |
| GMRBORD | Dx/Op Detail | Detail by Birth Defect |
| GMRBRPT | Listing | Bay to Mother Report |
| GMRCAN | Pt Listing | Y-T-D Detail by Cancer Report |
| GMRCCU | Listing | CCU Days by Patient |
| GMRDAY | Pt Listing | Daily Patient Census |

**Goldman 1997 Medical Records Report Programs**

| Name | Layout | Description |
|---|---|---|
| GMRDAYOLD | Pt Listing | Daily Patient Census |
| GMRDE5 | Pt Dx Detail | Census Days by Service Code |
| GMRDE6 | Pt Dx Detail | Census Days by Financial Class |
| GMRDE7 | Pt Dx Detail | Census Days by Physician |
| GMRDER | Dx/Op Detail | Detail Admissions by Emergency Room No Charge |
| GMRDF5 | Dx/Op Detail | Detail Admissions Incomplete by Service Code |
| GMRDF6 | Dx/Op Detail | Detail Admissions Incomplete by Financial Class |
| GMRDF7 | Dx/Op Detail | Detail Admissions by Financial Class |
| GMRDF8 | Dx/Op Detail | Detail Admissions by Physician |
| GMRE10 | Listing | Y-T-D Planning Report [Employer by Service] |
| GMRE20 | Listing | Y-T-D Planning Report [Service by Financial Class] |
| GMRE30 | Planning Summary | Planning Report - Detail by Location by Primary Dx |
| GMRE30 | Planning Summary | Planning Report - Summary by ZIP Codes |
| GMRE40 | Listing | Y-T-D Discharge by ZIP |
| GMRE41 | Listing | Y-T-D Discharge by ZIP by Resident/NonResident |
| GMRE50 | Pt Categories | Y-T-D Summary by Service Code |
| GMRE60 | Pt Categories | Y-T-D Summary by Financial Class |
| GMRE70 | Pt Categories | Y-T-D Summary by Physician |
| GMRE72 | Pt Categories | Y-T-D Summary by Surgeon |
| GMRE72 | Pt Categories | Y-T-D Summary by Consultant (GMRE74) |
| GMRE80 | Exec Summary | Executive Summary |
| GMRE80A | Exec Summary | Executive Summary by Admissions |
| GMRE81 | Exec Summary | Executive Summary |
| GMRE82 | Exec Summary | Executive Summary |
| GMRE85 | Pt Categories | Summary by Zip Code List |
| GMRE8T | Exec Summary | Executive Summary without Transfers |
| GMRE90 | Pt Categories | Y-T-D Summary by DRG |
| GMRE90X | Pt Categories | Y-T-D Summary by DRG - Revised |
| GMRE92 | Other | Y-T-D Summary Procedure  (of Top Procedures) |
| GMRE95 | Pt Categories | Y-T-D Summary by CPT |
| GMRE97 | Other | Y-T-D Summary by CPT (of Top CPT) |
| GMREER | Single Dx/Op Detail | E/R Patients Detail |
| GMRH70 | Pt Categories | Y-T-D Summary by Attending Physician |
| GMRH80X | Exec Summary | Executive Summary - HIV/HIV Related |

## Goldman 1997 Medical Records Report Programs

| Name | Layout | Description |
|---|---|---|
| GMRH80Z | Exec Summary | Executive Summary - HIV Related |
| GMRHIV | Pt Categories | Y-T-D Detail by HIV |
| GMRHRL | Listing | Y-T-D Detail by HIV Related |
| GMRICU | Listing | ICU Days by Patient |
| GMRLABC | Listing | Admissions by Lab Analysis |
| GMRLABE | Listing | Admissions by Lab Patients (GMRLABF) |
| GMRLABF | Listing | Admissions by Lab Patients |
| GMRMOTH | Listing | Detail Mother Report |
| GMRPHUC | Listing | PHU Analysis |
| GMRPHUF | Listing | PHU Analysis |
| GMRPHYP | Listing | Revenue by Physician |
| GMRPT | Listing | Pt Days by Patient |
| GMRPTC | Listing | P/T Analysis |
| GMRPTF | Listing | P/T Analysis |
| GMRS92 | Listing | Summary of Procedures |
| GMRS93 | Two Col Listing | Summary of Principal Diagnosis |
| GMRS94 | Two Col Listing | Summary of DRG |
| GMRS95 | Two Col Listing | Summary of (top) CPT |
| GMRS96 | Two Col Listing | Summary of CPT; CPT by Physician (GMRS96X) |
| GMRS97 | Listing | Y-T-D E/R Summary Report (of CPT Info) |
| GMRTMA | Pt Listing | Y-T-D Detail by Trauma Report |
| GMRTRN | Listing & Summary | Transfusion Report (HMRTRN) & Summary of Transfusion Related (HMRP96) |
| GMRY12 | Pt Dx Detail | Y-T-D Cancer Listing (GMRY10) |
| GMRY12 | Pt Dx Detail | Y-T-D Death Listing (GMRY12) |
| GMRY12 | Pt Dx Detail | Y-T-D Left AMA Listing (GMRY13) |
| GMRY12 | Pt Dx Detail | Y-T-D Trauma Listing (GMRY14) |
| GMRY12 | Pt Dx Detail | Y-T-D Transfer Listing (GMRY15) |
| GMRY20 | Dx/Op Detail | Y-T-D Patient Master Listing |
| GMRY50 | Dx/Op Detail | Y-T-D Detail by Service Code |
| GMRY50U | Dx/Op Detail | Y-T-D Detail by Service Code |
| GMRY51 | Dx/Op Detail | Y-T-D Detail by Service Code for Incomplete Diagnosis Codes |
| GMRY60 | Dx/Op Detail | Y-T-D Detail by Financial Class |
| GMRY61 | Dx/Op Detail | Y-T-D Detail by Financial Class for Incomplete Diagnosis Codes |
| GMRY70 | Dx/Op Detail | Y-T-D Detail by Physician |

## Goldman 1997 Medical Records Report Programs

| Name | Layout | Description |
|------|--------|-------------|
| GMRY71 | Dx/Op Detail | Y-T-D Detail by Physician for Incomplete Diagnosis Codes |
| GMRY72 | Dx/Op Detail | Y-T-D Detail by Physician |
| GMRY72 | Dx/Op Detail | Y-T-D Detail by Anesthesiologist |
| GMRY72 | Dx/Op Detail | Y-T-D Detail by Surgeon |
| GMRY72 | Dx/Op Detail | Y-T-D Detail by Consultant (GMRY74) |
| GMRY72 | Dx/Op Detail | Y-T-D Detail by Mid-Level |
| GMRY72 | Dx/Op Detail | Y-T-D Detail by Anesthesiologist |
| GMRY73 | Dx/Op Detail | Y-T-D Detail by Surgeon Listing & Summary of Procedures |
| GMRY73 | Dx/Op Detail | Y-T-D Detail by Consultant Listing & Summary of Procedures |
| GMRY73X | Dx/Op Detail | Y-T-D Detail by Consultant Listing & Summary of Procedures with Costs |
| GMRY73Y | Dx/Op Detail | Y-T-D Detail by Consultant Listing & Summary of Procedures with Costs |
| GMRY90 | Dx/Op Detail | Y-T-D Tissue by Pricipal Procedure |
| GMRY90X | Dx/Op Detail | Detail by Selected Procedure Sub-Code & Summary |
| GMRY91 | Dx/Op Detail | Detail by Selected Diagnosis Group & Summary |
| GMRY92 | Dx/Op Detail | Y-T-D Detail by Primary Procedure Code & Summary |
| GMRY92X | Dx/Op Detail | Y-T-D Detail by Selected Primary Procedure Code & Summary |
| GMRY92Y | Dx/Op Detail | Y-T-D Detail by Selected Primary Procedure Code (no summary) |
| GMRY92Z | Dx/Op Detail | Y-T-D Detail by Selected Primary Procedure Code (no summary) |
| GMRY93 | Dx/Op Detail | Y-T-D Detail by Primary Diagnosis Code |
| GMRY94 | Dx/Op Detail | Y-T-D Detail by DRG Code |
| GMRY95 | Dx/Op Detail | Y-T-D Detail by Selected Procedure Code & Summary |
| GMRY95X | Dx/Op Detail | Y-T-D Detail by Selected Procedure Code & Summary (GMRY95X) |
| GMRY96 | Dx/Op Detail | Detail by Selected Diagnosis Code & Summary |
| GMRY97 | Dx/Op Detail | Y-T-D Detail by Primary CPT Code & Summary |
| GMRY97Y | Listing | Y-T-D Detail by Primary CPT Code (no summary) |
| GMRY98 | Dx/Op Detail | Y-T-D Detail by Selected Diagnosis Code |
| GMRY99 | Dx/Op Detail | Y-T-D Detail by Selected CPT Code & Summary |
| GMRYDT | Listing | Detail Medical Records Charts |
| GMRYIN | Listing | Detail Insurance Filings |
| GMRYIX | Listing | Detail Insurance Filings |
| GMRYTD | Listing | Detail Patient Room Errors |

**Substantially Similar Reports and the Programs that Produce Them**

| Goldman Report Type | HMS (RBRG ESRC) Programs — Report | Number | HMS Manual — Report Name | Program | Revision Date | Pages | Chapter | Date Written | Goldman 1979 | Goldman Manual — Name | Page | Program | Notes | Goldman 1989 - AS/400 | Goldman 1992 - Y2K — Report | Program |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Table | Pts Admitted by Service by Date | MRDAY75 | Inpatient Admission Summary by Service Code | MRDAY5 | 5/02 | 20.3 | MRANTH | not given (first revision 1/29/86) | | | | | | | Census Days by Service With Newborn | GARAY50 |
| Daily Table | Admissions Summary Report | MRDAY95 | Inpatient Admission Summary Report | MRDAY96 | 5/02 | 20.2 | MRANTH | 6/9/83 | | Patients Admitted by Or by Day | 2c | HMRAA70 | | | Patients Admitted by Physician by Day | GARAA70 |
| Daily Table | Admissions Summary Report | MRDAA96 | Admissions Summary by Attending Physician | MRDA96 | 5/02 | 20.2 | MRANTH | 6/9/83 | | | | | | | | |
| Monthly Table | Admissions Summary by Financial Class | MRDAA6 | Y-T-D Census Days by Financial Class | MRDAE6 | 8/01 | 17.2 | MRYTD | 2/17/86 | | Census Days by Financial Class | 5a | HMRAAE6 | | | Y-T-D Admissions by Financial Class | GARAAE6 |
| Monthly Table | YTD Physicians Summary | MRDAE7 | Inpatient Days by Doctor by Month | MRDAE7 | 8/01 | 18.2-3 | MRYTD | 2/17/86 | HMRAEA | Patient Days by Doctor by Month | 2a | HMRAAE7 | | | Y-T-D Census Days by Physician | GARAAE7 |
| Monthly Table | YTD Admissions Summary | MRDAE8 | Y-T-D Census Days by Service Code Patient Selection by DRG | MRDAE8 | 8/01 | 16.2 | MRYTD | 2/17/86 | HMRAEA | Y-T-D Census Days by Service Code | 4a | HMRAAE5 | | | Y-T-D Census Days by Service with Newborn | GARAAE5 |
| - | by Hosp. Service Code Pt info by DRG (from Work Fab) | MRD0013 | DRG | MRD013 | 8/01 | 6.2 | MRSEL | 2/19/86 | | | | | | | | |
| - | | | Patient Dxrpn Report | MRD020 | 8/01 | 9.2-3 | MRSEL | | | | | | | | | |
| Dx/OP Detail | YTD Cancer Listing | MRD010 | Detail Cancer Listing | MRD010 | 8/01 | 15.2 | MRYTD | 2/11/86 | | | | | | | Y-T-D Cancer Listing (GMRY10) | GAMRY10 |
| Dx/OP Detail | YTD Summary by Proc. w/ Totals | MRD015 | Tissue Listing Summary | MRD015 | 8/01 | 21.2 | MRYTD | 1/20/86 | | Tissue of Proc | 7i,a | HMRY90 | one DX per pt rather than multiple | | | |
| Dx/OP Detail | YTD Trauma Listing | MRD030 | Inpatient Detail Trauma Listing | MRD030 | 8/01 | 16.2 | MRANTH | 2/11/86 | | | | | | | Y-T-D Trauma Listing (GMRY14) | GAMRY12 |
| Dx/OP Detail | | | Inpatient Detail Trauma Listing | MRYTD | | 13.2 | MRYTD | | | | | | | | | |
| Dx/OP Detail | Disease Index for Selected Dx | MRD035 | Disease Index/Summary of Selected Diagnoses | MRD035 | 8/01 | 1.2-3 | MRSEL | 2/13/86 | HMRE35 | | | | | | | |
| Dx/OP Detail | YTD Operative Index by Selected Procedure | MRDE38 / MRD040 | Operative Index/Summary of Selected Procedures | MRD038 | 4/05 | 2.2 | MRSEL | 2/13/86 | HMRE38 | | | | | | | |
| Dx/OP Detail | YTD Death Report | MRD040 | Detail Death Listing | MRD040 | 7/04 | 1.10 | MRANTH | 2/10/86 | | Death List | 7d | HMRY12 | First 2 cols Redesigned | | | |
| Dx/OP Detail | | | Detail Death Listing | MRD040 | 8/01 | 15.2 | MRANTH | | | | | | | | | |
| Dx/OP Detail | | | Detail Death Listing | MRD040 | 8/01 | 14.2 | MRYTD | | | | | | | | | |
| Pt Categories | YTD Summary by Hospital Service | MRD050 | Summary by Hospital Service | MRD050 | 7/04 | 1.2 | MRANTH | 2/10/86 | HMRE50 | | | | | | Y-T-D Summary by Service Code | GAME50 |
| Pt Categories | | | Summary by Hospital Service | MRD050 | 8/01 | 13.2 | MRANTH | | | | | | | | Y-T-D Summary by Service Code | GAME50 |
| Pt Categories | | | Summary by Hospital Service | MRD050 | 8/01 | 6.2 | MRYTD | | | | | | | | Y-T-D Summary by Service Code | GAME50 |
| Pt Categories | Summary by Payment Code (Financial Class) | MRD060 | Summary by Payment | MRD060 | 7/04 | 1.4 | MRANTH | 2/10/86 | | Summary by Hospital Payment | 6b | HMRE60 | | | Y-T-D Summary by Financial Class | GAME60 |
| Pt Categories | | | Summary by Payment | MRD060 | 8/01 | 14.3 | MRANTH | | | | | | | | Y-T-D Summary by Financial Class | GAME60 |
| Pt Categories | | | Summary by Payment | MRD060 | 8/01 | 7.2 | MRYTD | | | | | | | | Y-T-D Summary by Financial Class | GAME60 |
| Exec Summary | YTD Executive Summary | MRD080 | Inpatient Executive Summary | MRD080 | 7/04 | 1.11 | MRANTH | 2/10/86 | | Executive Summary | 1a | HMRE80 | | HGME80 | Executive Summary | GAME80 |
| Exec Summary | | | Summary Med/Surg | MRD080 | 7/04 | 1.12 | MRANTH | | | | | | | | Executive Summary | GAME80 |
| Exec Summary | | | Inpatient Executive Summary Psych | MRD080 | 7/04 | 12.3 | MRANTH | | | | | | | | Executive Summary | GAME80 |
| Exec Summary | | | Summary Med/Surg Inpatient Executive | MRD080 | 7/04 | 12.4 | MRANTH | | | | | | | | Executive Summary | GAME80 |
| Exec Summary | | | Summary Psych Inpatient Executive | MRD080 | 8/01 | 12.3 | MRYTD | | | | | | | | Executive Summary | GAME80 |
| Exec Summary | | | Summary Med/Surg Inpatient Executive | MRD080 | 8/01 | 12.4 | MRYTD | | | | | | | | Executive Summary | GAME80 |
| Exec Summary | | | Summary Psych | MRD080 | 8/01 | 12.4 | MRYTD | | | | | | | | Executive Summary | GAME80 |
| Dx/OP Detail | YTD Summary by Proc. W/ Totals | MRD090 | Operative Index | MRD090 | 8/01 | 1.9 | MRANTH | 1/20/86 | | | | | | | Executive Summary | GAME90 |
| Dx/OP Detail | | | Operative Index - Summary | MRDE90 | 8/01 | 4.2 | MRANTH | | | | | | | | | |
| Dx/OP Detail | | | Operative Index - Summary | MRDE90 | 8/01 | 2.2 | MRYTD | | | | | | | | | |

**Substantially Similar Reports and the Programs that Produce Them**

| Goldman Report Type | HMS (NRPG ESRC Programs) Report | Number | Date Written | Chapter | Pages | Report Name | Program | Revision Date | Goldman 1979 | Goldman Manual Name | Page | Program | Notes | Goldman 1989 - AS/400 Program | Goldman 1997 - Y2K Program | Report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dx/OP Detail | Activity Detail by Primary Diagnosis | MRDE91 | 1/18/86 | MRMNTH | 1.8 | Disease Index | MRDE91 | 7/04 | | | | | | | | |
| Dx/OP Detail | | MRDE91 | | MRMNTH | 3.2 | Disease Index - Detail | MRDE91 | 8/01 | | | | | | | | |
| Dx/OP Detail | | | | MRYTD | 8.2 | Detail Operative Index - | MRDE91 | 8/01 | | | | | | | | |
| Dx/OP Detail | YTD Detail by Proc. | MRDE92 | 2/10/86 | MRYTD | 9.2-.3 | Detail Disease Index - | MRDE92 | 8/01 | | | | | | | | |
| Dx/OP Detail | Detail Disease Index / Deficiency Letters | MRDE93 / MRDL11 | 2/11/86 / 6/13/88 | MRMNTH | 1.2 | Summary | MRDE93 | 8/01 | | | | | | | GMRY93 | Y-T-D Detail by Primary Diagnosis Code |
| Pt Categories | Activity Summary by Attending Physician | MRDL70 | 1/17/86 | MRMNTH | 1.6 | Physician's Index - Summary | MRDL70 | 7/04 | | Summary by Attending Doctor | 6c | HMRE70 | | | GMRE70 | Y-T-D Summary by Physician |
| Pt Categories | | | | MRMNTH | 5.2 | Physician's Index - Summary | MRDL70 | 8/01 | | | | | | | GMRE70 | Y-T-D Summary by Physician |
| Pt Categories | | | | MRYTD | 3.2 | Physician's Index - Summary | MRDL70 | 8/01 | | | | | | | GMRE70 | Y-T-D Summary by Physician |
| Pt Dx Detail | Incomplete Diagnosis Listing | MRDL71 | 3/12/86 | MRMNTH | 8.2 | Incomplete Diagnosis Report | MRDL71 | 8/01 | HMRY71 | Incomplete Diagnosis Report | 7a | | HMRY61  2nd col. Differ | | | |
| Pt Categories | Activity Summary by Referring Physician | MRDL72 | 1/17/86 | MRMNTH | 6.2 | Referring Physician's Index - Summary | MRDL72 | 8/01 | | | | | | | | |
| Pt Categories | | | | MRYTD | 4.2 | Referring Physician's Index - Summary | MRDL72 | 8/01 | | | | | | | | |
| Pt Categories | Activity Summary by Physician Performing Primary Procedure | MRDL73 | not given (first revision 5/4/93) | MRYTD | 7.2 | Procedure Physician's Index - Summary | MRDL73 | 8/01 | | | | | | | | |
| Pt Categories | | | | MRYTD | 5.2 | Procedure Physician's Index - Summary Purged Abstract | MRDL73 | 8/01 | | | | | | | | |
| ... | Purge Abstract Report | MRDM32 | 6/27/88 | MRFILEZ | 21.2.4 | Report | MRDM32 | 6/03 | | | | | | | | |
| Dx/OP Detail | Activity Summary by Hospital Service | MRDP50 | 1/15/86 | MRMNTH | 1.3 | Detail by Hospital Service | MRDP50 | 7/04 | | | | | | | GMRY50 | Y-T-D Detail by Service Code |
| Dx/OP Detail | | | | MRMNTH | 13.3 | Detail by Hospital Service | MRDP50 | 8/01 | | | | | | | GMRY50 | Y-T-D Detail by Service Code |
| Dx/OP Detail | Activity Summary by Payment Code | MRDP60 | 1/16/86 | MRMNTH | 1.5 | Detail by Payment Source Code | MRDP60 | 7/04 | | | | | | | GMRY60 | Y-T-D Detail by Financial Class |
| Dx/OP Detail | | | | MRMNTH | 14.2 | Inpatient Detail by Payment Source Code | MRDP60 | 8/01 | | | | | | | GMRY60 | Y-T-D Detail by Financial Class |
| Dx/OP Detail | Detailed Activity by Attending Physician | MRDP70 | 1/17/86 | MRMNTH | 1.7 | Physician's Index - Detail | MRDP70 | 7/04 | | Detail by Physician Code | 6f | HMRY70 | | | GMRY70 | Y-T-D Detail by Physician |
| Dx/OP Detail | | | | MRMNTH | 5.3 | Physician's Index - Detail | MRDP70 | 8/01 | | | | | | | GMRE70 | Y-T-D Detail by Physician |
| Dx/OP Detail | Detailed Activity by Referring Physician | MRDP72 | 1/17/86 | MRYTD | 3.3 | Detail Report Referring Physician's Index - Detail | MRDP72 | 8/01 | | | | | | | GMRY70 | Y-T-D Detail by Physician |
| Dx/OP Detail | | | | MRMNTH | 6.3 | Referring Physician's Index - Detail | MRDP72 | 8/01 | | | | | | | GMRY70 | Y-T-D Detail by Physician |
| Dx/OP Detail | Activity Summary by Physician Performing Primary Procedure | MRDP73 | 5/4/93 | MRYTD | 4.3 | Procedure Physician's Index - Detail | MRDP72 | 8/01 | | | | | | | | |
| Dx/OP Detail | | | | MRYTD | 7.3 | Procedure Physician's Index - Detail | MRDP73 | 8/01 | | | | | | | | |
| Dx/OP Detail | | | | MRYTD | 5.3 | Procedure Physician's Index - Detail | MRDP73 | 8/01 | | | | | | | | |
| ... | | | | DEFHANJ | 23.20.2 | Deficiency List Denial Tracking | MRDP95 | 5/02 | | | | | | | | |
| ... | High Diagnosis Listing | MRD801 | 6/23/86 | MRDXL / MRYTD | 20.2 / 10.2 | Purged Record List High Diagnosis Listing | MRDP96 / MRD801 | 4/01 | | | | | | | | |
| ... | High Procedure Listing | MRD802 | 6/23/86 | MRYTD | 11.2 | High Procedure Listing | MRD802 | 8/01 | | | | | | | | |

**Substantially Similar Reports and the Programs that Produce Them**

| Goldman Report Type | HMS DBPG ESRC Programs | | | HMS Manual | | | | | Goldman 1979 | Goldman Manual | | | | Goldman 1989 - AS/400 | Goldman 1997 - Y2K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Report | Date Written | Chapter | Pages | Report Name | Program | Revision Date | | Name | Page | Program | Notes | Program | Report |
| ·· | MROR03 | Charges per Dx Report | 7/3/86 | MRYTD | 10.3 | Charges per Diagnosis | MROR03 | 8/01 | | | | | | | |
| ·· | MROR04 | Charges by Procedure | 7/3/86 | MRYTD | 11.3 | Charges per Procedure | MROR04 | 8/01 | | | | | | | |
| · | MROR05 | MoonMler Rpt for Pts Admitted by Doctors not on Staff | 7/8/86 | | | | | | | | | | | | |
| · | MROR07 | List Deficiency Codes | 12/6/87 | DEMNU | 23.9.2 | Deficiency Codes Listing | MROR07 | 5/02 | | | | | | | |
| · | MROR08 | List Denial Tracking | 6/14/02 | MRDNL | 13.2 | List Reason Codes | MROR08 | 9/02 | | | | | | | |
| · | MROR11 | Print Deficiency Letters | 6/7/88 | | | Consulting Physicians Report | MROR12 | 8/01 | | | | | | | |
| · | MROR12 | Consulting Physicians Report | 4/1/88 | MRYTD | 20.2 | Selected Consulting Physicians Report | MROR13 | 8/01 | | | | | | | |
| · | MROR13 | Selected Consulting Physicians Report | 4/1/88 | MRSEL | 7.2 | Selected Surgeon Report | MROR14 | 8/01 | | | | | | | |
| · | MROR14 | Surgeon Report | 4/1/88 | MRSEL | 8.2 | | | | | | | | | | |
| · | MROR15 | Released Charts Report | 5/5/88 | | | | | | | | | | | | |
| · | MROR16 | Charts Released/Not Returned Report | 5/5/88 | | | | | | | | | | | | |
| ·· | MROR17 | Charts Released/Overdue Report | 5/5/88 | | | | | | | | | | | | |
| ·· | MROR18 | Frozen Charts Report | 5/5/88 | | | | | | | | | | | | |
| · | MROR19 | Requested Charts Report | 5/5/88 | | | | | | | | | | | | |
| · | MROR20 | Admissions Register Report | not given | MRMNTH | 18.2 | Inpatient Admissions Register by Patient Number | MROR20 | 7/04 | | | | | | | |
| | | | | MRMNTH | 18.3 | Inpatient Discharge Register by Patient Number | MROR20 | 7/04 | | | | | | | |
| ··· | MROR21 | Returned Charts Report | 5/5/88 | | | | | | | | | | | | |
| · | MROR22 | Chart Deficiency Listing | 6/14/88 | | | | | | | | | | | | |
| · | MROR23 | Deficiency Letters & Report | 2/5/92 | | | | | | | | | | | | |
| · | MROR24 | Deficiency Report Setup Letter | not given | DEMNU | 6.5-6 | Letter Selection Edit | MROR24 | 8/01 | | | | | | | |
| | | | | DEMNU | 7.5 | Leter Selection | MROR25 | 7/97 | | | | | | | |
| · | MROR26 | Deficiency by Patient | not given | DEMNU | 6.7 | Letter Selection - Summary | MROR26 | 8/01 | | | | | | | |
| · | MROR27 | Deficiency Chart Report | 2/28/02 | DEMNU | 7.5 | Print Deficiency Letters - Summary Report | MROR27 | 7/97 | | | | | | | |
| | | | | DEMNU | 13.4 | Deficient Chart | MROR27 | 5/02 | | | | | | | |
| · | MROR28 | Deficiency Chart Aging Report | 3/1/02 | DEMNU | 14.4 | Deficient Chart Aging Report | MROR28 | 4/05 | | | | | | | |
| · | MROR30 | List Chart Status Location Listing | 2/21/98 | MRSEL | 13.2 | Chart Status Location Listing | MROR30 | 8/01 | | | | | | | |
| · | MROR301 | Chart Status Location Listing | 1/21/98 | | | | | | | | | | | | |
| · | MROR31 | Reconsideration of Review Listing, Prelim. Review to Reconsideration | 5/20/88 | MRDNL | 4.2 | Preliminary Review Report | MROR31 | 4/01 | | | | | | | |
| · | MROR32 | Reconsideration of Review Listing, Reconsideration to Appeal | 5/23/88 | MRDNL | 5.2 | Appeal Due Listing | MROR32 | 4/01 | | | | | | | |
| · | MROR33 | Reconsideration of Review Listing, Appeal to Reconsideration Determination | 5/23/88 | MRDNL | 6.2 | Final Appeal Date Listing | MROR33 | 4/01 | | | | | | | |
| ·· | MROR34 | Reason for Review Report | 5/23/88 | MRDNL | 10.2 | Listing by Reason for Review | MROR34 | 4/01 | | | | | | | |

**Substantially Similar Reports and the Programs that Produce Them**

| Goldman Report Type | Number | Report | Date Written | Chapter | Pages | Report Name | Program | Revision Date | Goldman 1979 | Goldman Manual Name | Page | Program | Notes | Goldman 1989 - AS/400 Program | Goldman 1997- Y2K Report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -- | MROR35 | Reason for Review Trend Analysis | 5/25/88 | MRDNL | 9.2 | Reason for Review Trend Analysis | MROR35 | 4/01 | | | | | | | |
| -- | MROR36 | Denied Claims by Payor | 2/22/01 | MRDNL | 11.2 | Denied Claims by Payer | MROR36 | 4/01 | | | | | | | |
| -- | MROR37 | FL HCC8 Case Mix Report | 3/23/92 | | | | | | | | | | | | |
| -- | MROR28 | Print Master File | 11/14/88 | | | | | | | | | | | | |
| -- | MROR39 | Denials Detail List | 5/1/89 | MRDNL | 3.2 | Denied Claims Report | MROR39 | 4/01 | | | | | | | |
| -- | MROR40 | Deficiencies by Doctor Charts Reviewed by | 5/12/89 | | | | | | | | | | | | |
| -- | MROR41 | Doctor Chart Deficiencies by Pt | 5/24/89 | MRDNL | 8.2 | Charts Reviewed by Physician | MROR41 | 4/01 | | | | | | | |
| -- | MROR42 | Number | 5/25/89 | | | | | | | | | | | | |
| -- | MROR43 | CPT Code File Listing | 12/22/88 | MRDNL | 20.4.2 | CPT Code Listing | MROR43 | 5/02 | | | | | | | |
| -- | MROR44 | Pt Class Codes & Descriptions | 6/1/90 | MRFILE2 | 20.2.1 | Patient Class Codes List Deficiencies by | MROR44 | 7/04 | | | | | | | |
| -- | MROR45 | Deficiencies for Single Pt Deficiencies by | 1/21/92 | DEFMNU | 4.3 | Patient List Deficiencies by | MROR45 | 7/04 | | | | | | | |
| -- | MROR46 | Responsibility Type | 1/27/92 | DEFMNU | 3.3-.4 | Responsibility List Deficiencies by | MROR46 | 7/04 | | | | | | | |
| | | | | DEFMNU | 5.5 | Type Unresolved | MROR46 | 7/04 | | | | | | | |
| -- | MROR47 | Deficiencies by Responsibility Type by | 7/1/92 | DEFMNU | 5.4 | Deficiencies by Responsibility | MROR47 | 7/04 | | | | | | | |
| -- | MROR48 | Various Selections Deficiencies for Single Pt | 4/7/03 | MRFILE2 | 20.7.2 | Disease Categories | MROR48 | 5/02 | | | | | | | |
| -- | MROR49 | Deficiencies by Responsibility Type by Various Selections | 4/8/03 | MRFILE2 | 20.1.2 | DSM IV Diagnosis Codes | MROR49 | | | | | | | | |
| -- | MROR49M2 | List DSM4 Dx Codes | 12/8/92 | | | | | | | | | | | | |
| -- | MROR50 | Print Release Form | 9/17/97 | | | | | | | | | | | | |
| -- | MROR51 | Psych Hospital Attestation | 2/9/93 | | | | | | | | | | | | |
| -- | MROR52 | Print Release Form | 1/23/02 | | | | | | | | | | | | |
| -- | MROR53 | Print Admissions Register | 2/5/90 | MRMNTH | 9.2 | Outpatient Incomplete Diagnosis List | MROR53 | 8/01 | | | | | | | |
| | | | | MRCRRT | 5.3-.6 | Pending Request | MROR544 | | | | | | | | |
| | | | | MRCRRT | 6.3-.6 | Worklist Overdue Listing | MROR553 | | | | | | | | |
| | | | | MRCRRT | 7.3-.6 | Checked Out Worklist | MROR564 | | | | | | | | |
| -- | MROR57 | Returned Charts List | 1/6/98 | | | | | | | | | | | | |
| -- | MROR572 | Returned Chart Listing | 1/6/98 | | | | | | | | | | | | |
| -- | MROR573 | Returned Chart Listing | 1/6/98 | MRCHRT | 8.3-.6 | Returned Listing | MROR574 | | | | | | | | |
| -- | MROR574 | Returned Chart Listing | 2/8/02 | | | CPT Index/Summary | | | | | | | | | |
| -- | MROR58 | YTD Operative Index by Selected CPT Procedure | 4/8/32 | MRSEL | 2.3-.4 | of CPT Codes Code/Finalizer | MROR58 | 4/05 | | | | | | | |
| -- | MROR59 | Code/Finalizer Productivity Report | 8/22/03 | MRSEL | 14.2-.3 | Productivity Report | MROR59 | 7/04 | | | | | | | |
| -- | MROR61 | Inpatient Zero Discharge Date List | 10/15/90 | | | | | | | | | | | | |
| -- | MROR62 | Ins. Pts with no Ins. Company | 11/14/90 | | | | | | | | | | | | |
| -- | MROR63 | List Abstract | 11/14/90 | | | | | | | | | | | | |
| -- | MROR64 | EL Reporting for Ambulatory Surgery | 1/3/91 | | | | | | | | | | | | |
| -- | MROR66 | Admissions Register List | 8/21/85 | MRMNTH | 19.2 | Outpatient Registration List by Financial Class | MROR66 | 8/01 | | | | | | | |
| | | | | MRMNTH | 19.3 | Outpatient Registration List by Patient Number | MROR66 | 8/01 | | | | | | | |
| -- | MROR67 | Abstract with Invalid ADM Physician | 2/20/91 | | | | | | | | | | | | |

**Substantially Similar Reports and the Programs that Produce Them**

| Goldman Report Type | Number | Report | Date Written | Chapter | Pages | Report Name | Program | Revision Date | Goldman 1979 | Name | Page | Program | Notes | Program | Report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| " | MR0R68 | NC State Reporting File | 4/3/91 | | | | | | | | | | | | |
| " | MR0R69 | NC State Reporting Edit List | 4/8/91 | | | | | | | | | | | | |
| " | MR0R70 | NC State Reporting File | 4/16/91 | | | | | | | | | | | | |
| " | MR0R71 | Pt Readmission Listing | 5/10/91 | MRSEL | 10.2 | Readmitted Patients List | MR0R71 | 9/02 | | | | | | | |
| " | MR0R72 | Abstracts in Age Sequence | 10/9/92 | MRSEL | 11.2 | Patient Listing by Selected Age | MR0R72 | 8/01 | | | | | | | |
| " | MR0R73 | Pt List, Admissions by Service Class | 7/2/93 | MRSEL | 12.3 | Patient Listing by Service Class | MR0R73 | 8/01 | | | | | | | |
| " | MR0R74 | Pt List Discharges by Service Class | 7/2/93 | | | | | | | | | | | | |
| " | MR0R75 | List Rehab Impairment Groups w/ Dx and HSV Refs. | 10/18/94 | | | UDS Impairment Groups/ Associated | | | | | | | | | |
| " | MR0R76 | List Rehab Impairment Groups w/ Linked Dx Codes | 10/18/94 | MRFILE | 11.12.2 | ICD9 Diagnosis Codes | MR0R76 | 8/01 | | | | | | | |
| " | MR0R77 | List Rehab Impairment Codes | 10/18/94 | MRFILE | 11.11.2 | UDS Impairment Codes | MR0R77 | 8/01 | | | | | | | |
| " | MR0R78 | NC State Reporting File, Ambulatory Surgery | 3/23/94 | | | | | | | | | | | | |
| " | MR0R79 | NC State Reporting File | 3/28/94 | | | | | | | | | | | | |
| " | MR0R80 | NC State Reporting File | 3/23/94 | IRFMNU2 | 1.2 | CMG Case Mix Index | MR0R83 | 4/05 | | | | | | | |
| " | MR0R90 | Chart Number Listing Report | 7/24/95 | MRFILE2 | 20.6.2 | Patient Chart Number Listing | MR0R90 | 5/02 | | | | | | | |
| Dx/Op Detail | MR0Y50 | YTD by Hospital Service Code | 2/1/86 | MRSEL | 4.2 | Detail by Service Code | MR0Y50 | 8/01 | | | | | | | |
| Dx/Op Detail | MR0Y60 | YTD by Financial Class | 2/1/86 | MRSEL | 5.2 | Detail by Financial Class | MR0Y60 | 8/01 | | | | | | | |
| Dx/Op Detail | MR0Y70 | YTD by Attending Physician | 2/1/86 | MRSEL | 3.2 | Physician's Index Hospital Service Codes | MR0Y70 | 8/01 | | | | | | | |
| | | | | MRFILE2 | 20.3.2 | Unresolved | MR1F04 | 7/04 | | | | | | | |
| " | | | | DEFMNU | 21.4 | Deficiency Summary | MR3R14 | 7/04 | | | | | | | |
| " | | | | MRFILE2 | 20.8.2 | Medical Records User Listing | MR0R81 | 5/02 | | | | | | | |
| " | | | | MRANTH | 13.8 | Release of Information Detail | PA0R09 | 6/03 | | | | | | | |
| " | | | | MRANTH | 17.2 | Leave of Absence History | PA0R26 | 12/02 | | | | | | | |
| " | | | | MRANTH | 21.3–5 | Bill Selection Error Listing | PB0R14 | 5/02 | | | | | | | |
| " | | | | MRFILE2 | 20.5.2 | ICD-9 Procedure Descriptions | PB0R30 | 12/02 | | | | | | | |
| " | | | | DRGMNU | 1.2 | Case Mix Index by DRG | DRG106 | 7/04 | | | | | | | |
| " | | | | DRGMNU | 4.2 | Physician Profile by DRG | DRG120 | 4/01 | | | | | | | |
| " | | | | DRGMNU | 5.2 | Physician Cost Analysis by DRG | DRG111 | 4/01 | | | | | | | |
| " | | | | DRGMNU | 5.3 | Physician Cost Analysis by DRG-Summary | DRG112 | 4/01 | | | | | | | |
| " | | | | DRGMNU | 6.2–3 | DRG Analysis by Physician | DRG100 | 4/01 | | | | | | | |
| " | | | | DRGMNU | 7.2–3 | DRG Analysis by Physician Financial Class | DRG103 | 4/01 | | | | | | | |
| " | | | | DRGMNU | 8.2–3 | Physician Analysis by DRG | DRG107 | 4/01 | | | | | | | |

Column groups: **HMS DRPG FSPC Programs** (Number, Report, Date Written); **IMS Manual** (Chapter, Pages, Report Name, Program, Revision Date); **Goldman 1979**; **Goldman Manual** (Name, Page, Program, Notes); **Goldman 1989 - AS/400** (Program); **Goldman 1997- Y2K** (Report)

Substantially Similar Reports and the Programs that Produce Them

| Goldman Report Type | | | HMS /9/PGE /ESRC Programs | | | HMS Manual | | | | | Goldman 1979 | Goldman Manual | | | | Goldman 1989 - AS/400 | Goldman 1997- Y2K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number | Report | | | Report | Date Written | Chapter | Pages | Report Name | Program | Revision Date | | Name | Page | Program | Notes | Program | Report |
| | | | | | | DRGMNJ | 9.2 | Hospital Cost Containment Report | DRG119 | none | | | | | | | |
| | | | | | | DRGMNJ | 10.2-3 | DRG Analysis by Month | DRG108 | 4/01 | | | | | | | |
| | | | | | | DRGMNJ | 11.2-3 | MDC Analysis by Physician/Payor Class | DRG110 | 4/01 | | | | | | | |
| | | | | | | DRGMNJ | 11.4-5 | DRG Analysis by Physician/Payor Class | DRG109 | 4/01 | | | | | | | |
| | | | | | | DRGMNJ | 12.2 | DRG Analysis by Patient | DRG101 | 4/01 | | | | | | | |
| | | | | | | DRGMNJ | 16.10 | DRG Descriptions | DRGPOS | 4/05 | | | | | | | |
| | | | | | | APCMNJ | 1.2 | Outpatient Case Mix by APC | APC102 | 6/03 | | | | | | | |
| | | | | | | APCMNJ | 16.12 | APC Descriptions | APCP05 | 12/02 | | | | | | | |
| | | | | | | APCMNJ | 20.4 | Insurance Log Recomputed Payments | APCG04 | 8/01 | | | | | | | |

**HMS Medical Records Report Programs**

| Number | Report | AUTHOR/Converted-Changed by | Date Written | Notes |
|---|---|---|---|---|
| MROA75 | Pts Admitted by Service by Date | GIVENS | not given | |
| MROA95 | Admissions Summary Report | GIVENS | 6/9/83 | |
| MROA96 | Admissions Summary Report | GIVENS | 6/9/83 | "Attending Physician" rather than "Doctor Name" |
| MROAE6 | Admissions Summary by Financial Class | Milkwick | 2/17/86 | |
| MROAE7 | YTD Physicians Summary | Milkwick | 2/17/86 | |
| MROAE8 | YTD Admissions Summary by Hosp. Service Code | Milkwick | 2/17/86 | |
| MROD13 | Pt Info by DRG (from Work File) | Amm | 2/19/86 | |
| MROE10 | YTD Cancer Listing | Milkwick | 2/11/86 | |
| MROE15 | YTD Summary by Proc. w/ Totals | not given | 1/20/86 | |
| MROE16 | YTD Planning Report | Milkwick | 2/11/86 | |
| MROE30 | YTD Trauma Listing | Milkwick | 2/11/86 | |
| MROE35 | Disease Index for Selected Dx | Milkwick | 2/13/86 | |
| MROE38 | YTD Operative Index by Selected Procedure | Milkwick | 2/13/86 | |
| MROE40 | YTD Death Report | Milkwick | 2/10/86 | |
| MROE50 | YTD Summary by Hospital Service Summary by Payment Code | Milkwick | 2/10/86 | |
| MROE60 | (Financial Class) | Milkwick | 2/10/86 | |
| MROE80 | YTD Executive Summary | Milkwick | 2/10/86 | |
| MROE90 | YTD Summary by Proc. W/ Totals | Milkwick | 1/20/86 | Updated version of MROE15 |
| MROE91 | Activity Detail by Primary Diagnosis | Milkwick | 1/18/86 | |
| MROE92 | YTD Detail by Proc. | Milkwick | 2/10/86 | |
| MROE93 | Detail Disease Index | Milkwick | 2/11/86 | differs from MROE91 in format |
| MROL11 | Deficiency Letters | REID | 6/13/88 | |
| MROL70 | Activity Summary by Attending Physician | Milkwick | 1/17/86 | |
| MROL71 | Incomplete Diagnosis Listing | Milkwick | 3/12/86 | |

**HMS Medical Records Report Programs**

| Number | Report | AUTHOR/Converted-Changed by | Date Written | Notes |
|---|---|---|---|---|
| MROL72 | Activity Summary by Referring Physician | Milkwick | 1/17/86 | |
| MROL73 | Activity Summary by Physician Performing Primary Procedure | LOGAN | not given (first revision 5/4/93) | |
| MROM32 | Purge Abstract Report | REID | 6/27/88 | |
| MROP50 | Activity Summary by Hospital Service | Milkwick | 1/15/86 | |
| MROP60 | Activity Summary by Payment Code | Milkwick | 1/16/86 | |
| MROP70 | Detailed Activity by Attending Physician | Milkwick | 1/17/86 | |
| MROP72 | Detailed Activity by Reffering Physician | Milkwick | 1/17/86 | |
| MROP73 | Activity Summary by Physician Performing Primary Procedure | LOGAN | 5/4/93 | Copied from MROL72; date range rather than month end |
| MROR1 | High Diagnoses Listing | MILKWICK | 6/23/86 | |
| MROR2 | High Procedure Listing | MILKWICK | 6/23/86 | |
| MROR3 | Charges per Dx Report | MILKWICK | 7/3/86 | |
| MROR4 | Charges by Procedure Report | MILKWICK | 7/3/86 | |
| MROR5 | Moonlither Rpt for Pts Admitted by Doctors not on Staff | MILKWICK | 7/8/86 | |
| MROR7 | List Deficiency Codes | CHAFFIN | 12/8/87 | |
| MROR8 | List Denial Tracking Reason Codes | PRESPARA | 6/14/02 | |
| MROR11 | Print Deficiency Letters | REID | 6/7/88 | but first date changed 2/21/88 by Amm |
| MROR12 | Consulting Physicians Report | REID | 4/1/88 | |
| MROR13 | Selected Consulting Physicians Report | REID | 4/1/88 | |
| MROR14 | Selected Consulting Surgeon Report | REID | 4/1/88 | |
| MROR15 | Released Charts Report | REID | 5/5/88 | |
| MROR16 | Charts Released/Not Returned Report | REID | 5/5/88 | |
| MROR17 | Charts Released/Overdue Report | REID | 5/5/88 | |

**HMS Medical Records Report Programs**

| Number | Report | AUTHOR/Converted-Changed by | Date Written | Notes |
|---|---|---|---|---|
| MROR18 | Frozen Charts Report | REID | 5/5/88 | |
| MROR19 | Requested Charts Report | REID | 5/5/88 | |
| MROR20 | Admissions Register Report | BUNCH | not given | Bunch was with AMC; Milkwick converted 3/11/86 |
| MROR21 | Returned Charts Report | REID | 5/5/88 | |
| MROR22 | Chart Deficiency Listing | REID | 6/14/88 | |
| MROR23 | Deficiency Letters & Report | LOGAN | 2/5/92 | |
| MROR24 | Deficiency Report Setup Letter | MASSIE | not given | copied from MROR23 |
| MROR26 | Deficiency by Patient | MASSIE | not given | |
| MROR27 | Deficiency Chart Report | JKW | 2/28/02 | |
| MROR28 | Deficiency Chart Aging Report | JKW | 3/1/02 | |
| MROR30 | Chart Status Location Listing | EXLEY | 2/21/98 | |
| MROR301 | Chart Status Location Listing | EXLEY | 1/21/98 | |
| MROR31 | Reconsideration of Review Listing, Prelim. Review to Reconsideration | REID | 5/20/88 | |
| MROR32 | Reconsideration of Review Listing, Reconsideration to Appeal | REID | 5/23/88 | |
| MROR33 | Reconsideration of Review Listing, Appeal to Reconsideration Determintation | REID | 5/23/88 | |
| MROR34 | Reason for Review Report | REID | 5/23/88 | |
| MROR35 | Reason for Review Trend Analysis | REID | 5/25/88 | |
| MROR36 | Denied Claims by Payor | SHERWOOD | 2/22/01 | |
| MROR37 | FL HCCB Case Mis Report | LOGAN | 3/23/92 | |
| MROR38 | Print Master File | HANCOCK | 11/14/88 | |
| MROR39 | Denials Detail List | LOGAN | 5/11/89 | |
| MROR40 | Deficiencies by Doctor | LOGAN | 5/12/89 | |
| MROR41 | Charts Reviewed by Doctor | LOGAN | 5/24/89 | |
| MROR42 | Deficiencies by Pt Number | LOGAN | 5/25/89 | |
| MROR43 | CPT Code File Listing | HANCOCK | 12/22/88 | |
| MROR44 | Pt Class Codes & Descriptions | LOGAN | 6/1/90 | |
| MROR45 | Deficiencies for Single Pt | LOGAN | 1/21/92 | |

**HMS Medical Records Report Programs**

| Number | Report | AUTHOR/Converted-Changed by | Date Written | Notes |
|---|---|---|---|---|
| MROR46 | Deficiencies by Responsibility Type | LOGAN | 1/27/92 | |
| MROR47 | Deficiencies by Responsibility | | 7/1/92 | |
| MROR48 | Type by Various Selections | LOGAN | 7/1/92 | |
| | Deficiencies for Single Pt | LOGAN | 4/7/03 | copied from MROR45 |
| MROR49 | Deficiencies by Responsibility Type by Various Selections | WISE | 4/8/03 | |
| MROR49A | List DSM4 Dx Codes | LOGAN | 12/8/92 | |
| MROR50 | Print Release Form | CTE | 9/17/97 | |
| MROR51 | Psych Hospital Attestation | LOGAN | 2/9/93 | |
| MROR52 | Print Release Form | JMM | 1/23/02 | copied from MROR50 |
| MROR53 | Print Admissions Register | GIVENS | 2/5/90 | |
| MROR57 | Returned Charts List | EXLEY | 1/6/98 | |
| MROR572 | Returned Chart Listing | CTE | 1/6/98 | |
| MROR573 | Returned Chart Listing | CTE | 1/6/98 | |
| MROR574 | Returned Chart Listing | MLM | 2/8/02 | replaces MROR573 & 574 |
| MROR58 | YTD Operative Index by Selected CPT Procedure | JRS | 4/8/32 | date typo? |
| MROR59 | Coder/Finalizer Productivity Report | JRS | 8/22/03 | MRSEL 14 |
| MROR61 | Inpatient Zero Discharge Date List | LOGAN | 10/15/90 | |
| MROR62 | Ins. Pts with no Ins. Company | LOGAN | 11/14/90 | |
| MROR63 | List Abstract | LOGAN | 11/14/90 | |
| MROR64 | FL Reporting for Ambulatory Surgery | LOGAN | 1/3/91 | |
| MROR66 | Admissions Register List | HARLOW | 8/21/85 | |
| MROR67 | Abstract with Invalid ADM Physician | LOGAN | 2/20/91 | |
| MROR68 | NC State Reporting File | LOGAN | 4/3/91 | |
| MROR69 | NC State Reporting Edit List | LOGAN | 4/8/91 | |
| MROR70 | NC State Reporting File | LOGAN | 4/16/91 | date range |
| MROR71 | Pt Readmission Listing | LOGAN | 5/10/91 | |

## HMS Medical Records Report Programs

| Number | Report | AUTHOR/Converted-Changed by | Date Written | Notes |
|---|---|---|---|---|
| MROR72 | Abstracts in Age Sequence | LOGAN | 10/9/92 | |
| MROR73 | Pt List Admissions by Service Class | LOGAN | 7/2/93 | |
| MROR74 | Pt List Discharges by Service Class | LOGAN | 7/2/93 | |
| MROR75 | List Rehab Impairment Groups w/ Dx and HSV Refs. | LOGAN | 10/18/94 | |
| MROR76 | List Rehab Impairment Groups w/ Linked Dx Codes | LOGAN | 10/18/94 | |
| MROR77 | List Rehab Impairment Codes | LOGAN | 10/18/94 | |
| MROR78 | NC State Reporting File, Ambulatory Surgery | COOPER | 3/23/94 | |
| MROR79 | NC State Reporting File | COOPER | 3/28/94 | |
| MROR80 | NC State Reporting File | EXLEY | 3/23/94 | |
| MROR90 | Chart Number Listing Report | COOPER | 7/24/95 | |
| MROY50 | YTD by Hospital Service Code | Milkwick | 2/1/86 | |
| MROY60 | YTD by Financial Class | Milkwick | 2/1/86 | |
| MROY70 | YTD by Attending Physician | Milkwick | 2/1/86 | |