# C

PART 2

# EXHIBIT  D



# Goldman & Goldman Inc.
### 6694 Sunset Lane, Stanwood, MI 49346
### 231-972-4677

# PATIENT ABSTRACT MASTER FILE

```
A       ABSMAST
A      ✓ABNUMB           9S 0    TEXT('PATIENT NUMBER')

A       ABLAST          19       TEXT('PATIENT LAST NAME')
A       ABFRST          15       TEXT('PATIENT FIRST NAME')
A       ABMIDI           1       TEXT('PATIENT MIDDLE INITIAL')
                                 This used to be one field
                                 ABNAME

A       ABSSN           9S 0     TEXT('HISTORY NUMBER OR SSN')

A       ABAMM           2S 0     TEXT('ADMISSION MONTH   ')
A       ABADD           2S 0     TEXT('ADMISSION DAY     ')
A       ABACC           2S 0     TEXT('ADMISSION CENTURY ')
A       ABAYY           2S 0     TEXT('ADMISSION YEAR    ')
                                 This was one Field
        ABDAMD

A      ✓ABTAMD   4S 0    TEXT('ADMISSION TIME')

A       ABDMM           2S 0     TEXT('DISCHARGE MONTH')
A       ABDDD           2S 0     TEXT('DISCHARGE DAY')
A       ABDCC           2S 0     TEXT('DISCHARGE CENTURY')
A       ABDYY           2S 0     TEXT('DISCHARGE YEAR')
                                 This was one Field
                                 ADDDSC

A       ABTDSC          4S 0     TEXT('DISCHARGE TIME')

A       ABDBTH          8S 0     TEXT('YEAR OF BIRTH')

A      √ ABSEX           1       TEXT('Sex Code')
```

```
A      ✓ABRACE    1      TEXT('Race Code')
                         A     ASIAN
                         B     BLACK
                         H     HISPANIC
                         I     AMERICAN INDIAN
                         O     OTHER
                         W     WHITE
              These Fields are not standard should be
                         1     WHITE
                         2     BLACK
                         3     OTHER (changed to Asian)
                         4     UNKNOWN (changed to American Indian)
                         5     HISPANIC   (Added Later)
                         6     OTHER       (Added Later)
                         9     MISC

A      ✓ABAGE     4      TEXT('Age')
                         Used to be 3 positions

A        ABZIP     9      TEXT('Zip Code')

A      ✓ABTYP1    1      TEXT('Type Codes')
                         Should Have Been ABTYPE
                         1     EMERGENCY
                         2     URGENT
                         3     ELECTIVE
                         4     NEWBORN
                         5     TRAUMA
                         9     UNAVAILABLE

A      ✓ABTYP2    1      TEXT('SECOND TYPE CODE')
                         Should have been ABSRCE
                         A     TRANS FROM CAH
                         B     TRANS HOME HEALTH
                         C     READMIT HOME HEALTH
                         1     PHYSICIAN
                         2     CLINIC REFERRAL
                         3     PHYSICIAN REFERAL
                         4     TRANS FROM HOSPITAL
                         5     TRANS FROM LTC
                         6     TRANS HOME HEALTH
                         7     EMERGENCY ROOM
                         8     COURT/LAW ENFORC
                         9     INFORMATION NOT
```

A   ✓ ABSVCD   2S 0   TEXT('Hospital Service Code')
                      List of Original Codes From PAS now HCIA
                      00   INVALID
                      02   PEDIATRICS
                      10   MEDICINE
                      11   MEDICAL ICU
                      18   SWING BEDS
                      20   SHORT STAY CAMPER
                      23   OBSERVATION
                      25   CLINIC VISIT
                      26   LAB SPECIMENS
                      27   RADIOLOGY NOT SEEN
                      30   ONCOLOGY SURGICAL
                      31   ONCOLOGY CLINIC
                      32   PLASTIC SURGERY
                      33   AMBULATORY SURG
                      34   OUTPATIENT
                      35   CHEMOTHERAPY
                      36   EMERGENCY ROOM
                      37   PHU
                      38   URGENT CARE
                      39   ER PRIVATE PHYSICIAN
                      40   SURGERY
                      42   SURGICAL PEDIATRICS
                      48   OPHTALMOLOGY
                      50   CDU
                      51   CDU OUTPATIENT
                      52   PHP
                      55   HOME HEALTH
                      58   ORTHOPEDICS
                      59   LTC
                      60   EMERGENCY
                      61   GASTROLOGY CLINIC
                      62   UROLOGY CLINIC
                      63   CARDIOLOGY CLINIC
                      66   PHYSICAL THERAPY
                      67   OCCUPATIONAL THERAPY
                      68   NUTRITIONAL SERVICE
                      70   GYNECOLOGY
                      75   ABORTION
                      76   OB NOT DELIVERED
                      77   OB DELIVERED
                      78   OB DELIVERED STILLBN
                      80   NEWBORN
                      89   CLIENTS
                      90   REGISTERED NOT SEEN
                      99   AS SURG CANCELLED

A   ✓ABAPHY   3S 0   TEXT('ATTENDING PHYSICIAN')

A   ✓ABD01   6   TEXT('Diagnosis Code ADMITTING')
A   ✓ABD02   6   TEXT('Diagnosis Codes PRINCIPAL')
A   ✓ABD03   6   TEXT('Diagnosis Codes 3')
A   ✓ABD04   6   TEXT('Diagnosis Codes 4')
A   ✓ABD05   6   TEXT('Diagnosis Codes 5')
A   ✓ABD06   6   TEXT('Diagnosis Codes 6')
A   ✓ABD07   6   TEXT('Diagnosis Codes 7')
A   ✓ABD08   6   TEXT('Diagnosis Codes 8')
A   ✓ABD09   6   TEXT('Diagnosis Codes 9')
A   ✓ABD10   6   TEXT('Diagnosis Codes 10')
A   ✓ABD11   6   TEXT('Diagnosis Codes 11')
                 Diagnosis Codes were ORIGINALLY 8
                 The Standard length was five I created six because
                 I thought we were going to ICD10

A   ABDAY1   3S 0   TEXT('Day of First O/R Procedure')
                    Most system used an actual date,  I designed  so that
                    The coder could put the number of days after admission
                    For example 001 would be day after admission.
A   ABPHY1   3S 0   TEXT('O/R Physician 1')
A   ✓ABP01   4   TEXT('Procedure Codes 1')
A   ✓ABP02   4   TEXT('Procedure Codes 2')
A   ✓ABP03   4   TEXT('Procedure Codes 3')
A   ✓ABP04   4   TEXT('Procedure Codes 4')
A   ✓ABP05   4   TEXT('Procedure Codes 5')
A   ✓ABP06   4   TEXT('Procedure Codes 6')
A   ✓ABP07   4   TEXT('Procedure Codes 7')
A   ✓ABP08   4   TEXT('Procedure Codes 8')
A   ✓ABP09   4   TEXT('Procedure Codes 9')
A   ✓ABP10   4   TEXT('Procedure Codes 10')

A   ABPOT1   3S 0   TEXT('Other O/R Physician 1')
                    Assisting Physician
A   ABPOT2   3S 0   TEXT('Other O/R Physician 2')
                    Anesthesiologist
A   ABTS11   1   TEXT('Tissue Disposition 1A')
A   ABTS12   1   TEXT('Tissue Disposition 1b')
A   ABTS13   1   TEXT('Tissue Disposition 1c')
                 These were the original tissue codes I added the others later
A   ABDAY2   3S 0   TEXT('O/R DAY NUMBER 2')
A   ABPHY2   3S 0   TEXT('O/R PHYSICIAN NUMBER 2')
A   ABPOT3   3S 0   TEXT('Other O/R Physician 3')
A   ABPOT4   3S 0   TEXT('Other O/R Physician 4')
A   ABTS21   1   TEXT('Tissue Disposition 2A')
A   ABTS22   1   TEXT('Tissue Disposition 2b')
A   ABTS23   1   TEXT('Tissue Disposition 2c')
                 Second Procedure Information

```
A       ABDAY3      3S 0  TEXT('Day of THIRD O/R Procedure')
A       ABPHY3      3S 0  TEXT('O/R Physician 3')
A       ABPOT5      3S 0  TEXT('Other O/R Physician 5')
A       ABPOT6      3S 0  TEXT('Other O/R Physician 6')
A       ABTS31      1     TEXT('Tissue Disposition 3A')
A       ABTS32      1     TEXT('Tissue Disposition 3b')
A       ABTS33      1     TEXT('Tissue Disposition 3c')
                          Third Procedure Information

A       ABDAY4      3S 0  TEXT('Day of THIRD O/R Procedure')
A       ABPHY4      3S 0  TEXT('O/R Physician 4')
A       ABPOT7      3S 0  TEXT('Other O/R Physician 7')
A       ABPOT8      3S 0  TEXT('Other O/R Physician 8')
A       ABTS41      1     TEXT('Tissue Disposition 4A')
A       ABTS42      1     TEXT('Tissue Disposition 4b')
A       ABTS43      1     TEXT('Tissue Disposition 4c')
                          Fourth Procedure Information

A       ABP11       4     TEXT('Procedure Codes 11')
A       ABP12       4     TEXT('Procedure Codes 12')
                          Added Later
A       ABT01       5S 0  TEXT('TRANSFER DAYS 2')
A       ABT02       5S 0  TEXT('TRANSFER DAYS 2')
                          Transfer Service Days
A       ABTXX       5     TEXT('OTHER USE      ')
A       ABIPOP      1     TEXT('IP/OP CODE      ')
                          I/P O/P Code
A       ABPCOD      1     TEXT('PROVIDER CODE')
                          Used for multiple Providers
A       ABTIAR      1     TEXT('IP/OP/AR CODE  ')
                          Used to show if
                                I       InPatient
                                O       Out Patient
                                A       A/R
                                N       Non-Patient

A       ABDRG       3S 0  TEXT('DRG CODE       ')

A       ABASVD      2S 0  TEXT('ADMITING SERVICE CODE')
                          Same As other service code List

A       ABRAMD      1     TEXT('READMIT CODE')

A     ✓ ABC01       3S 0  TEXT('CONSULTANTS 1')
A     ✓ ABC02       3S 0  TEXT('CONSULTANTS 2')
A     ✓ ABC03       3S 0  TEXT('CONSULTANTS 3')
                          Very Original Design
```

```
A       ABF01     1        TEXT('FINACICAL CLASSES 1')
A       ABF02     1        TEXT('FINACICAL CLASSES 2')
A       ABF03     1        TEXT('FINACICAL CLASSES 3')
                           Bad design never really used them

A       ABI01     5S 0     TEXT('INSURANCE CODE     1')
A       ABI02     5S 0     TEXT('INSURANCE CODE     2')
A       ABI03     5S 0     TEXT('INSURANCE CODE     3')
                           Added Later for reporting

A       ABS01     4        TEXT('INSURANCE SUB      1')
A       ABS02     4        TEXT('INSURANCE SUB      2')
A       ABS03     4        TEXT('INSURANCE SUB      3')
                           Added  Later

A       ABNBWG    4S 0     TEXT('NEWBORN WEIGHT LB OZ')
                           Original Desing
A       ABWGHT    4S 1     TEXT('WEIGHT IN KILOS')
                           Added Later

A       ABHIGT    4S 1     TEXT('HEIGHT IN CENT ')
                           Added Later
A       ABSTIL    1        TEXT('STILLBORN CODE')

A       ABDEL6    1        TEXT('DELIVERED ¬ HOURS CODE')

A       ABOPR6    1        TEXT('OPERATED 6 HOURS CODE')

A       ABALIV    1        TEXT('ALIVE DISPOSITION')
                           These codes were specific to my system
                           H       HOME
                           I       INTERMEDIACTE CARE
                           N       SNF FACILITY
                           O       OTHER FACILITY
                           S       HOME HEALTH
                           T       SHORT TERM HOSPITAL
                           X        AGAINST ADVICE
```

A    ABDEAD   2    TEXT('DEAD DISPOSITION')
These Codes were specific to my system
The First code was death the second was Autopsy code
Very Unsusal

| | |
|---|---|
| CA | CORONER W/A OVER 48 |
| CB | CORONER W/A UNDER 48 |
| CC | CORONER N/A OVER 48 |
| CD | CORONER N/A UNDER 48 |
| CE | CORONER W/O UNDER 48 |
| DA | IN O/R  W/A OVER 48 |
| DB | IN O/R  W/A UNDER 48 |
| DC | IN O/R  N/A OVER 48 |
| DD | IN O/R  N/A UNDER 48 |
| DE | OTHER   W/O UNDER 48 |
| OA | OTHER   W/A OVER 48 |
| OB | OTHER   W/A UNDER 48 |
| OC | OTHER   N/A OVER 48 |
| OD | OTHER   N/A UNDER 48 |
| OE | IN O/R  W/O UNDER 48 |
| OE | IN O/R  W/O UNDER 48 |
| PA | POST OP W/A OVER 48 |
| PB | POST OP W/A UNDER 48 |
| PC | POST OP N/A OVER 48 |
| PD | POST OP N/A UNDER 48 |
| PE | POST OP W/O UNDER 48 |

The Following Codes are the National Standard
For Alive and deceased

| | |
|---|---|
| 01 | HOME |
| 02 | TRANS-SHORT TERM |
| 03 | TRANS-SNF |
| 04 | TRANS-ICF |
| 05 | TRANS-OTHER |
| 06 | TRANS-HOME HEALTH |
| 07 | LEFT AMA |
| 08 | HOME IV SERV |
| 09 | ADMIT FROM O/P |
| 10 | DISCHARGED/TRANS |
| 20 | EXPIRED |
| 30 | STILL PATIENT |
| 31 | STILL PATIENT-HO |
| 40 | EXPIRED AT HOME |
| 41 | EXPIRED IN HOSPI |
| 42 | EXPIRED-PLACE UN |
| 61 | SWING BED |
| 62 | REHAB FACILITY/UNIT |
| 63 | LONG TERM CARE HOSP |
| 71 | OP SERVICE OTHER FAC |
| 72 | OP SERVICE THIS FACI |

| A | ✓ABCANR | 1 | TEXT('CANCER CODE') |
|---|---|---|---|
| A | ABSITE | 9 | TEXT('CANCER SITE') |
| A | ABADPY | 3S 0 | TEXT('PHYSICIAN NOTIFIED') |
| A | ABDELT | 1 | TEXT('SPECIAL CODE') |

The Following codes were specific to my system for
Indentifing Patient types
```
*        VOID PATIENT
A        AMBULATORY
C        CLIENT BILL
E        EMERGENCY ROOM
H        HOME HEALTH
I        IN-PATIENT
N        HANNA CLINIC
O        OUT-PATIENT
P        PHU UNIT
R        RE-ACCURING
S        SNF UNIT
U        PRIMARY CARE
V        OBSERVATION
```

| A | ACP01 | 5 | TEXT('CPT CODE 1') |
|---|---|---|---|
| A | ACP02 | 5 | TEXT('CPT CODE 2') |
| A | ACP03 | 5 | TEXT('CPT CODE 3') |
| A | ACP04 | 5 | TEXT('CPT CODE 4') |
| A | ACP05 | 5 | TEXT('CPT CODE 5') |
| A | ACP06 | 5 | TEXT('CPT CODE 6') |
| A | ACP07 | 5 | TEXT('CPT CODE 7') |
| A | ACP08 | 5 | TEXT('CPT CODE 8') |
| A | ACP09 | 5 | TEXT('CPT CODE 9') |
| A | ACP10 | 5 | TEXT('CPT CODE 10') |

Added Later

| A | ABPA01 | 3S 0 | TEXT('PHYSICIAN ASSISTANT 1') |
|---|---|---|---|
| A | ABPA02 | 3S 0 | TEXT('PHYSICIAN ASSTISANT 2') |
| A | ABPA03 | 3S 0 | TEXT('PHYSICIAN ASSTISANT 3') |

Added Later

| A | ABNEWX | 12 | TEXT('FILLER') |
|---|---|---|---|
| A | K ABNUMB | | |

```
MRDDS.ABSTRACT                                              10/11/2005

A******************************************************************
A*  NAME:      ABSTRACT                                           *
A*  TEXT:      MEDICAL RECORDS ABSTRACT MASTER FILE               *
A*  TYPE:      PHYSICAL FILE                                      *
A*                                                                *
A*  REVISION HISTORY:                                            *
A*  PROJECT#    DATE     INIT  DESCRIPTION OF CHANGE              *
A*  -- -----   --------  ----  -----------------------------------*
A*  MR-12440  12/09/92   JHL   DURING INSTALLATION OF MR REL 10,  *
A*                             PROGRAM MR0C26 SWAPS THE DATA IN THE
A*                             ADMITTING AND ATTENDING PHYSICIAN  *
A*                             FIELDS.  THE TEXT IS REWORDED HERE *
A*                             TO REFLECT THIS CHANGE.            *
A*  MR-12539  12/28/92   JHL   ADDED ESTIMATED AND ACTUAL LENGTH  *
A*                             OF STAY FIELDS.                    *
A*  MR-12539  12/28/92   JHL   ADDED ESTIMATED AND ACTUAL LENGTH  *
A*                             OF STAY FIELDS.                    *
A*  MR-13330  06/14/93   JHL   ADDED SERVICE CLASS.               *
A*  MR-13334  08/31/93   JHL   CHANGE DISCHARGE STATUS TO ALPHA.  *
A*  MR-11999  12/10/96   JMM   ADD ISO DATES                      *
A*  MR-18816  01/13/97   JMM   ADD 3 POSITION COUNTY CODE         *
A*  MR-26801  02/15/99   BEF   ADD FILLER/USER INITIALS/7TH USER
A*                             DEFINED FIELD/X-FER PAYMENT CONTINUE
A*                             CARE FIELD/X-FER PYMNT HOME HEALTH
A*                             FIELD/USER ID FIELD
A*  MR-29056  09/15/00   JCS   EXPAND PHY NUMBERS TO 5.0 AND
A*                             F/C TO 2A
A*  MR-35248  05/09/01   SYG   Add 4 more consulting physicians -
A*                             (from 'OEPATORD' file.)
A*  MR-35499  05/30/01   JCS   Add new lbs/oz and feet/inches flds
A*  MR-36829  11/01/01   JCS   Reuse ABUSERID/INIT fields
A*                             Create Med Rcd ID#/Finalized Time
A*  MR-38892  02/20/02   jhl   Corrected column headings for abu4,5,6
**  SR-39704  06.13.02   EAL   ADD APGAR SCORE TO ABSTRACT PROCESS.
**  MR-40805  07/19/02   BIC   INCREASE ABDRGP,ABOUTL,ABTRFP TO 8/2
**                             INCREASE ABCOST TO 9/2
**  MR-39767  07/23/02   BIC   CHANGE POS 246-247 AND 248-249     *
**                             TO FILLER                          *
**  MR-43030  11/18/02   jhl   Added Onset01-onset10              *
**  MR-43081  03/26/03   TRI   -Removed Field Reference File.     *
**                             -Removed comment source over 2yrs  *
**                             -Comment out unused fields         *
**                             -Changed Procedure Date 1 to 10 to *
**                              Procedure Start Date 1 to 10 in   *
**                              Text and Column Headings          *
**                             -Add 10 Procedure Start Time Fields*
**                             -Add 10 Procedure End Date Fields  *
**                             -Add 10 Procedure End Time Fields  *
**                             -Add Default Values to Time and Date*
**                             -Convert Packed Fields to Zoned    *
**                             -Prep for Externalizing in Programs*
**  MR-43082  03/26/03   TRI   -Add 10 extra secondary diagnosis  *
**                              codes fields.                     *
**                             -Add 10 extra ONSET prior to Admit *
**                              fields                            *
A*  PA-46239  07/24/03   LWM    Add new field for conversion      *
A*                              programming to flag if an         *
A*                              account is a converted account    *
A*  PA-50267  03/23/04   JTD   ADD CO-MORBIDITY GROUPING CODE
A*  PA-50267  4/02/04    JRS   RENAME COMORBID TO CMG PER PATRICE
**                             ADD 2ND BILLING CMG FLD.           *
A*  PA-50267  4/05/04    JRS   RENAME COMORBID TO CMG PER PATRICE
**                             ADD CMG COST/WGT FLD.              *
A*  PA-50477  6/07/04    TRI   Remove ABCMGW - CMG Weight field
A*                             per Tom Givens
**  -- -----  --------   ---   -----------------------------------*
A******************************************************************
A                                      UNIQUE
```

1

MRDDS.ABSTRACT                                                      10/11/2005

```
     A          R ABSTRCFM                     TEXT('ABSTRACT MASTER')
     A          ✓ ABNUMB         9S 0          TEXT('PATIENT NUMBER')
     A                                         COLHDG('PATIENT' ' NUMBER')
     A                                         EDTCDE(Z)
     A            ABNAME         25A           TEXT('PATIENT NAME')
     A                                         COLHDG('PATIENT NAME')
     A            ABHIST          9S 0         TEXT('HISTORY NUMBER')
     A                                         COLHDG('HISTORY' 'NUMBER')
     A                                         EDTCDE(Z)
     A          ✓ ABTAMD          4S 0         TEXT('ADMISSION TIME')
     A                                         COLHDG('ADMIT' 'TIME')
     A                                         EDTWRD('  :  ')
     A          ✓ ABSEX           1A           TEXT('PATIENT SEX')
     A                                         COLHDG('SEX')
     A                                         VALUES('M' 'F' 'U' ' ')
     A          ✓ ABRACE          1A           TEXT('PATIENT RACE')
     A                                         COLHDG('RACE')
     A          ✓ ABAGE           3S 0         TEXT('PATIENT AGE')
     A                                         COLHDG('AGE')
     A                                         EDTCDE(Z)
     A            ABRELG          1A           TEXT('PATIENT RELIGION')
     A                                         COLHDG('REL')
     A            ABRMBD          4A           TEXT('ROOM AND BED NUMBER')
     A                                         COLHDG('ROOM/' ' BED')
     A            ABZIP           9A           TEXT('ZIP CODE')
     A                                         COLHDG('ZIP CODE')
     A          ✓ ABTYPE          1S 0         TEXT('ADMIT TYPE')
     A                                         COLHDG('ADM' 'TYPE')
     A                                         EDTCDE(Z)
43081A          ✓ ABSRCE          1A           TEXT('ADMIT SOURCE')
     A                                         COLHDG('ADM' 'SRC')
     A          ✓ ABSVCD          2S 0         TEXT('DISCHARGE HOSPITAL SERVICE')
     A                                         COLHDG('DISCH' 'SVC')
     A                                         EDTCDE(Z)
     A          ✓ ABD1            5A           TEXT('ADMITTING DX')
     A                                         COLHDG('ADM' 'DX')
     A          ✓ ABD2            5A           TEXT('PRINCIPAL DISCH DX')
     A                                         COLHDG('PRIN' ' DX')
     A          ✓ ABD3            5A           TEXT('SECONDARY DX 1')
     A                                         COLHDG('SEC DX 1')
     A          ✓ ABD4            5A           TEXT('SECONDARY DX 2')
     A                                         COLHDG('SEC DX 2')
     A          ✓ ABD5            5A           TEXT('SECONDARY DX 3')
     A                                         COLHDG('SEC DX 3')
     A          ✓ ABD6            5A           TEXT('SECONDARY DX 4')
     A                                         COLHDG('SEC DX 4')
     A          ✓ ABD7            5A           TEXT('SECONDARY DX 5')
     A                                         COLHDG('SEC DX 5')
     A          ✓ ABD8            5A           TEXT('SECONDARY DX 6')
     A                                         COLHDG('SEC DX 6')
     A          ✓ ABP1            4A           TEXT('PROCEDURE CODE 1')
     A                                         COLHDG('PROC' 'PROC 1')
     A          ✓ ABP2            4A           TEXT('PROCEDURE CODE 2')
     A                                         COLHDG('PROC' 'CODE 2')
     A          ✓ ABP3            4A           TEXT('PROCEDURE CODE 3')
     A                                         COLHDG('PROC' 'CODE 3')
     A          ✓ ABP4            4A           TEXT('PROCEDURE CODE 4')
     A                                         COLHDG('PROC' 'CODE 4')
     A          ✓ ABP5            4A           TEXT('PROCEDURE CODE 5')
     A                                         COLHDG('PROC' 'CODE 5')
     A          ✓ ABP6            4A           TEXT('PROCEDURE CODE 6')
     A                                         COLHDG('PROC' 'CODE 6')
     A          ✓ ABP7            4A           TEXT('PROCEDURE CODE 7')
     A                                         COLHDG('PROC' 'CODE 7')
     A          ✓ ABP8            4A           TEXT('PROCEDURE CODE 8')
     A                                         COLHDG('PROC' 'CODE 8')
     A          ✓ ABP9            4A           TEXT('PROCEDURE CODE 9')
     A                                         COLHDG('PROC' 'CODE 9')
```

2

```
MRDDS.ABSTRACT                                                    10/11/2005
        A        √ ABP10          4A         TEXT('PROCEDURE CODE 10')
        A                                    COLHDG('PROC' 'CODE 10')
   39704A          AGSCORE1        2A         TEXT('APGAR SCORE 1')
    "   A                                    COLHDG('APGAR' 'SCORE 1')
    "   A          AGSCORE2        2A         TEXT('APGAR SCORE 2')
    "   A                                    COLHDG('APGAR' 'SCORE 2')
    "   A          AGSCORE3        2A         TEXT('APGAR SCORE 3')
   39704A                                    COLHDG('APGAR' 'SCORE 3')
        A          ABE1            1A         TEXT('TISSUE CODE 1')
        A                                    COLHDG('TISSUE' 'CODE 1')
        A                                    VALUES('Y' 'N' ' ' ' ')
        A          ABE2            1A         TEXT('TISSUE CODE 2')
        A                                    COLHDG('TISSUE' 'CODE 2')
        A                                    VALUES('Y' 'N' ' ' ' ')
        A          ABE3            1A         TEXT('TISSUE CODE 3')
        A                                    COLHDG('TISSUE' 'CODE 3')
        A                                    VALUES('Y' 'N' ' ' ' ')
   40805A          ABDRGP          8S 2       TEXT('ESTIMATED DRG PAYMENT')
   40805A                                    COLHDG('ESTIMATED' ' ' DRG PMT')
   40805A                                    EDTCDE(J)
        A          ABE4            1A         TEXT('TISSUE CODE 4')
        A                                    COLHDG('TISSUE' 'CODE 4')
        A                                    VALUES('Y' 'N' ' ' ' ')
        A          ABE5            1A         TEXT('TISSUE CODE 5')
        A                                    COLHDG('TISSUE' 'CODE 5')
        A                                    VALUES('Y' 'N' ' ' ' ')
        A          ABE6            1A         TEXT('TISSUE CODE 6')
        A                                    COLHDG('TISSUE' 'CODE 6')
        A                                    VALUES('Y' 'N' ' ' ' ')
        A          ABT1            5S 0       TEXT('UTILIZATION OF SVC 1')
        A                                    COLHDG('UTIL' 'SVC 1')
        A                                    EDTCDE(Z)
        A          ABT2            5S 0       TEXT('UTILIZATION OF SVC 2')
        A                                    COLHDG('UTIL' 'SVC 2')
        A                                    EDTCDE(Z)
        A          ABT3            5S 0       TEXT('UTILIZATION OF SVC 3')
        A                                    COLHDG('UTIL' 'SVC 3')
        A                                    EDTCDE(Z)
        A          ABT4            5S 0       TEXT('UTILIZATION OF SVC 4')
        A                                    COLHDG('UTIL' 'SVC 4')
        A                                    EDTCDE(Z)
        A          ABT5            5S 0       TEXT('UTILIZATION OF SVC 5')
        A                                    COLHDG('UTIL' 'SVC 5')
        A                                    EDTCDE(Z)
        A          ABAAVD          2S 0       TEXT('ADMITTING HOSPITAL SERVICE')
        A                                    COLHDG('ADMIT' 'SERVICE')
        A                                    EDTCDE(Z)
        A          ABRAMD          1A         TEXT('READMIT CODE')
        A                                    COLHDG('RE-' 'ADM')
        A                                    VALUES('Y' 'N' ' ' ' ')
   35499A          ABWTLBS         3S 0       COLHDG('PAT' 'WGT' 'POUNDS')
   35499A                                    TEXT('PATIENT WGT-POUNDS')
   35499A                                    EDTCDE(Z)
   35499A          ABWTOZS         2S 0       COLHDG('PAT' 'WGT' 'OUNCES')
   35499A                                    TEXT('PATIENT WGT-OUNCES')
   35499A                                    EDTCDE(Z)
   35499A          ABHTFT          1S 0       COLHDG('PAT' 'HGT' 'FEET')
   35499A                                    TEXT('PATIENT HGT-FEET')
   35499A                                    EDTCDE(Z)
   35499A          ABHTIN          2S 0       COLHDG('PAT' 'HGT' 'INCHES')
   35499A                                    TEXT('PATIENT HGT-INCHES')
   35499A                                    EDTCDE(Z)
        A          ABSTIL          1A         TEXT('STILL BORN BIRTH')
        A                                    COLHDG('STILL' 'BORN')
        A                                    VALUES('Y' 'N' ' ' ' ')
        A          ABSCL           1A         TEXT('SERVICE CLASS')
        A                                    COLHDG('SERV' 'CLASS')
        A          ABDSCS          2A         TEXT('DISCHARGE STATUS')
```

MRDDS.ABSTRACT                                                              10/11/2005

```
     A                                           COLHDG('DISCH' 'STAT')
     A          ABEXPR          1A               TEXT('EXPIRED CODE')
     A                                           COLHDG('EX' 'CD')
     A                                           VALUES('P' 'C' 'O' 'D' ' ')
     A          ABAUTS          1A               TEXT('AUTOPSY CODE')
     A                                           COLHDG('AUT' 'CD')
     A                                           VALUES('A' 'B' 'D' 'E' ' ')
   ✓ A          ABCANC          1A               TEXT('CANCER YES OR NO')
     A                                           COLHDG('CAN' 'CD')
     A                                           VALUES('Y' 'N' ' ')
     A          ABMDC           2S 0             TEXT('MDC')
     A                                           COLHDG('MDC')
     A                                           EDTCDE(Z)
     A          ABDRG           3S 0             TEXT('PATIENT DRG')
     A                                           COLHDG('DRG')
     A                                           EDTCDE(Z)
43081A          ABCHRG          9S 2             TEXT('AMOUNT BILLED')
     A                                           COLHDG('AMOUNT' 'BILLED')
     A                                           EDTCDE(J)
     A          ABAGCD          1A               TEXT('AGE CODE')
     A                                           COLHDG('AGE' 'CODE')
     A                                           VALUES('D' 'M' ' ')
     A          ABDRGC          1A               TEXT('DRG GROUP CODE')
     A                                           COLHDG('DRG' 'CD')
     A                                           VALUES('G' 'P' ' ')
     A          ABFINL          1A               TEXT('FINAL ABSTRACT CODE')
     A                                           COLHDG('FIN' 'CD')
     A                                           VALUES('Y' 'N' ' ')
43081A          ABELS           5S 1             TEXT('ESTIMATED LENGTH OF STAY')
     A                                           COLHDG('EST' 'LOS')
40805A          ABOUTL          8S 2             TEXT('DRG OUTLIER PAYMENT')
40805A                                           COLHDG('OUTLIER' 'PAYMENT')
40805A                                           EDTCDE(J)
40805A          ABTRFP          8S 2             TEXT('DRG TRANSFER PAYMENT')
40805A                                           COLHDG('TRANSFER' 'PAYMENT')
40805A                                           EDTCDE(J)
     A          ABU1            3A               TEXT('USER DEFINED CODE 1')
     A                                           COLHDG('USER' 'CODE 1')
     A          ABU2            3A               TEXT('USER DEFINED CODE 2')
     A                                           COLHDG('USER' 'CODE 2')
     A          ABU3            3A               TEXT('USER DEFINED CODE 3')
     A                                           COLHDG('USER' 'CODE 3')
     A          ABCON           2S 0             TEXT('OUTLIER CONDITION CODE')
     A                                           COLHDG('CON' 'CD')
     A                                           EDTCDE(Z)
     A          ABADRG          3S 0             TEXT('ADMITTING DRG')
     A                                           COLHDG('ADM' 'DRG')
     A                                           EDTCDE(Z)
43081A          ABDRGW          7S 4             TEXT('DRG COST WEIGHT')
     A                                           COLHDG('DRG COST' ' WEIGHT')
     A                                           EDTCDE(K)
     A          ALT1            1A               TEXT('BLOOD TYPE 1')
     A                                           COLHDG('BLOOD' 'TYPE 1')
     A          ALT2            1A               TEXT('BLOOD TYPE 2')
     A                                           COLHDG('BLOOD' 'TYPE 2')
     A          ALT3            1A               TEXT('BLOOD TYPE 3')
     A                                           COLHDG('BLOOD' 'TYPE 3')
     A          ALU1            2S 0             TEXT('BLOOD UNITS 1')
     A                                           COLHDG('BLOOD' 'UNITS 1')
     A                                           EDTCDE(Z)
     A          ALU2            2S 0             TEXT('BLOOD UNITS 2')
     A                                           COLHDG('BLOOD' 'UNITS 2')
     A                                           EDTCDE(Z)
     A          ALU3            2S 0             TEXT('BLOOD UNITS 3')
     A                                           COLHDG('BLOOD' 'UNITS 3')
     A                                           EDTCDE(Z)
     A          ABIO            1A               TEXT('INPATIENT/OUTPATIENT CODE')
     A                                           COLHDG('I/O' 'CD')
```

MRDDS.ABSTRACT                                                    10/11/2005

```
     A                                      VALUES('I' 'O')
     A        ABGUAR      7S 0              TEXT('GUARANTOR NUMBER')
     A                                      COLHDG('GUARANTOR' 'NO.')
     A                                      EDTCDE(Z)
43081A        ABPROF      9S 2              TEXT('PROFESSIONAL COMPONENT')
     A                                      COLHDG('PROFESSIONAL' 'COMPONENT')
     A                                      EDTCDE(J)
43081A        ABDTME      4S 0              TEXT('DISCHARGE TIME')
     A                                      COLHDG('DISCHARGE' 'TIME')
     A                                      EDTWRD('  :  ')
43081A        ABICO       3S 0              TEXT('PRIMARY INSURANCE CO.')
     A                                      COLHDG('PRIMARY' 'INS CO.')
     A                                      EDTCDE(Z)
43081A        ABIPL       3S 0              TEXT('PRIMARY INSURANCE PLAN')
     A                                      COLHDG('PRIMARY' 'INS PLAN')
     A                                      EDTCDE(Z)
     A        ABPATY      1A                TEXT('PATIENT CLASS')
     A                                      COLHDG('PATIENT' 'CLASS')
     A        ABU4        9A                TEXT('USER DEFINED CODE 4')
38892A                                      COLHDG('USER' 'CODE 4')
     A        ABU5        9A                TEXT('USER DEFINED CODE 5')
38892A                                      COLHDG('USER' 'CODE 5')
     A        ABU6        9A                TEXT('USER DEFINED CODE 6')
38892A                                      COLHDG('USER' 'CODE 6')
     A      √ ABD9        5A                TEXT('SECONDARY DX 7')
     A                                      COLHDG('SEC DX 7')
     A      √ ABD10       5A                TEXT('SECONDARY DX 8')
     A                                      COLHDG('SEC DX 8')
     A        ABG1        1A                TEXT('SURGERY CODE 1')
     A                                      COLHDG('SURGERY' 'CODE 1')
     A        ABG2        1A                TEXT('SURGERY CODE 2')
     A                                      COLHDG('SURGERY' 'CODE 2')
     A        ABG3        1A                TEXT('SURGERY CODE 3')
     A                                      COLHDG('SURGERY' 'CODE 3')
     A        ABG4        1A                TEXT('SURGERY CODE 4')
     A                                      COLHDG('SURGERY' 'CODE 4')
     A        ABG5        1A                TEXT('SURGERY CODE 5')
     A                                      COLHDG('SURGERY' 'CODE 5')
     A        ABG6        1A                TEXT('SURGERY CODE 6')
     A                                      COLHDG('SURGERY' 'CODE 6')
     A        ABG7        1A                TEXT('SURGERY CODE 7')
     A                                      COLHDG('SURGERY' 'CODE 7')
     A        ABG8        1A                TEXT('SURGERY CODE 8')
     A                                      COLHDG('SURGERY' 'CODE 8')
     A        ABG9        1A                TEXT('SURGERY CODE 9')
     A                                      COLHDG('SURGERY' 'CODE 9')
     A        ABG10       1A                TEXT('SURGERY CODE 10')
     A                                      COLHDG('SURGERY' 'CODE 10')
     A        ABE7        1A                TEXT('TISSUE CODE 7')
     A                                      COLHDG('TISSUE' 'CODE 7')
     A                                      VALUES('Y' 'N' ' ')
     A        ABE8        1A                TEXT('TISSUE CODE 8')
     A                                      COLHDG('TISSUE' 'CODE 8')
     A                                      VALUES('Y' 'N' ' ')
     A        ABE9        1A                TEXT('TISSUE CODE 9')
     A                                      COLHDG('TISSUE' 'CODE 9')
     A                                      VALUES('Y' 'N' ' ')
     A        ABE10       1A                TEXT('TISSUE CODE 10')
     A                                      COLHDG('TISSUE' 'CODE 10')
     A                                      VALUES('Y' 'N' ' ')
36829A        ABCDBYUSR   5S 0              TEXT('CODED BY MR USER ID')
36829A                                      COLHDG('CODED BY' 'MR USER ID')
36829A        ABCDBYDAT   L                 TEXT('FIRST CODED ON DATE')
36829A                                      COLHDG('CODED ON' 'DATE')
36829A                                      DATFMT(*ISO)
36829A                                      DFT('0001-01-01')
36829A        ABCDBYTIM   T                 TEXT('FIRST CODED ON TIME')
36829A                                      COLHDG('CODED ON' 'TIME')
```

5

MRDDS.ABSTRACT                                                    10/11/2005

```
36829A                              DFT('00.00.00')
40805A        ABCOST        9S 2    TEXT('ESTIMATED COST')
40805A                              COLHDG('ESTIMATED' '   COST')
40805A                              EDTCDE(J)
     A        ABN1          1A      TEXT('ANESTHESIA CODE 1')
     A                              COLHDG('ANESTH' 'CODE 1')
     A        ABN2          1A      TEXT('ANESTHESIA CODE 2')
     A                              COLHDG('ANESTH' 'CODE 2')
     A        ABN3          1A      TEXT('ANESTHESIA CODE 3')
     A                              COLHDG('ANESTH' 'CODE 3')
     A        ABN4          1A      TEXT('ANESTHESIA CODE 4')
     A                              COLHDG('ANESTH' 'CODE 4')
     A        ABN5          1A      TEXT('ANESTHESIA CODE 5')
     A                              COLHDG('ANESTH' 'CODE 5')
     A        ABN6          1A      TEXT('ANESTHESIA CODE 6')
     A                              COLHDG('ANESTH' 'CODE 6')
     A        ABN7          1A      TEXT('ANESTHESIA CODE 7')
     A                              COLHDG('ANESTH' 'CODE 7')
     A        ABN8          1A      TEXT('ANESTHESIA CODE 8')
     A                              COLHDG('ANESTH' 'CODE 8')
     A        ABN9          1A      TEXT('ANESTHESIA CODE 9')
     A                              COLHDG('ANESTH' 'CODE 9')
     A        ABN10         1A      TEXT('ANESTHESIA CODE 10')
     A                              COLHDG('ANESTH' 'CODE 10')
     A      √ ABD11         5A      TEXT('SECONDARY DX 9')
     A                              COLHDG('SEC DX 9')
     A        ABD12         5A      TEXT('SECONDARY DX 10')
     A                              COLHDG('SEC DX 10')
43081A        ABALS         5S 1    TEXT('ACTUAL LENGTH OF STAY')
     A        ABCNTY        3A      TEXT('COUNTY CODE')
     A        USER7         9A      TEXT('7TH USER DEF FLDS')
     A                              COLHDG('7TH' 'USR' 'DEFND')
     A        DNR           1A      TEXT('DO NOT RESUSITATE')
     A        CONTCARE      1A      TEXT('7TH USER DEF FLDS')
     A                              COLHDG('7TH' 'USR' 'DEFND')
     A        HOMEHEALTH    1A      TEXT('7TH USER DEF FLDS')
     A                              COLHDG('7TH' 'USR' 'DEFND')
     A        ABADMDAT      L       DATFMT(*ISO)
     A                              TEXT('ADMISSION DATE')
43081A                              COLHDG('ADMISSION' 'DATE')
     A        ABDISDAT      L       DFT('0001-01-01')
     A                              DATFMT(*ISO)
     A                              TEXT('DISCHARGE DATE')
43081A                              COLHDG('DISCHARGE' 'DATE')
     A        ABBRDAT       L       DFT('0001-01-01')
     A                              DATFMT(*ISO)
     A                              TEXT('BIRTH DATE')
43081A                              COLHDG('BIRTH' 'DATE')
     A        ABPRDT1       L       DFT('0001-01-01')
43081A                              DATFMT(*ISO)
43081A                              TEXT('PROCEDURE START DATE 1')
43081A                              COLHDG('PROCEDURE' 'START DATE 1')
     A        ABPRDT2       L       DFT('0001-01-01')
43081A                              DATFMT(*ISO)
43081A                              TEXT('PROCEDURE START DATE 2')
43081A                              COLHDG('PROCEDURE' 'START DATE 2')
     A        ABPRDT3       L       DFT('0001-01-01')
43081A                              DATFMT(*ISO)
43081A                              TEXT('PROCEDURE START DATE 3')
43081A                              COLHDG('PROCEDURE' 'START DATE 3')
     A        ABPRDT4       L       DFT('0001-01-01')
43081A                              DATFMT(*ISO)
43081A                              TEXT('PROCEDURE START DATE 4')
43081A                              COLHDG('PROCEDURE' 'START DATE 4')
     A        ABPRDT5       L       DFT('0001-01-01')
43081A                              DATFMT(*ISO)
43081A                              TEXT('PROCEDURE START DATE 5')
43081A                              COLHDG('PROCEDURE' 'START DATE 5')
```

```
MRDDS.ABSTRACT                                                10/11/2005

43081A                                   DFT('0001-01-01')
     A         ABPRDT6        L          DATFMT(*ISO)
43081A                                   TEXT('PROCEDURE START DATE 6')
43081A                                   COLHDG('PROCEDURE' 'START DATE 6')
43081A                                   DFT('0001-01-01')
     A         ABPRDT7        L          DATFMT(*ISO)
43081A                                   TEXT('PROCEDURE START DATE 7')
43081A                                   COLHDG('PROCEDURE' 'START DATE 7')
43081A                                   DFT('0001-01-01')
     A         ABPRDT8        L          DATFMT(*ISO)
43081A                                   TEXT('PROCEDURE START DATE 8')
43081A                                   COLHDG('PROCEDURE' 'START DATE 8')
43081A                                   DFT('0001-01-01')
     A         ABPRDT9        L          DATFMT(*ISO)
43081A                                   TEXT('PROCEDURE START DATE 9')
43081A                                   COLHDG('PROCEDURE' 'START DATE 9')
43081A                                   DFT('0001-01-01')
     A         ABPRDT10       L          DATFMT(*ISO)
43081A                                   TEXT('PROCEDURE START DATE 10')
43081A                                   COLHDG('PROCEDURE' 'START DATE
10')
43081A                                   DFT('0001-01-01')
     A         ABFFINDT       L          DATFMT(*ISO)
     A                                   TEXT('DATE FIRST FINALIZED')
     A                                   COLHDG('DATE' 'FIRST FINALIZED')
36829A                                   DFT('0001-01-01')
     A         ABLSTGP        L          DATFMT(*ISO)
     A                                   TEXT('DATE LAST GROUPED')
     A                                   COLHDG('DATE' 'LAST GROUPED')
36829A         ABFFINUSR      5S 0       TEXT('First Finalized by ID Num')
36829A                                   COLHDG('First' 'Finalized by')
36829A         ABFFINTIM      T          TEXT('First Finalized Time')
36829A                                   COLHDG('First' 'Finalized' 'Time')
36829A                                   DFT('00.00.00')
     A         ABDRGP1        9S 2       TEXT('ESTIMATED DRG PAYMENT')
     A                                   COLHDG('ESTIMATED ' ' DRG PMT')
     A                                   EDTCDE(J)
     A         ABOUTL1        9S 2       TEXT('DRG OUTLIER PAYMENT')
     A                                   COLHDG('OUTLIER' 'PAYMENT')
     A                                   EDTCDE(J)
     A         ABCOST1        9S 2       TEXT('ESTIMATED COST')
     A                                   COLHDG('ESTIMATED ' '  COST')
     A                                   EDTCDE(J)
     A         ABTRFP1        9S 2       TEXT('DRG TRANSFER PAYMENT')
     A                                   COLHDG('TRANSFER' 'PAYMENT')
     A                                   EDTCDE(J)
     A* ---- ATTENDING/ADMITTING PHYSICIAN ----
     A         ABAPHY         5S 0       TEXT('ATTENDING PHYSICIAN 1')
     A                                   COLHDG('ATTENDING' 'PHYS 1')
     A                                   EDTCDE(Z)
     A         ABA1           5S 0       TEXT('ADMITTING PHYSICIAN')
     A                                   COLHDG('ADM' 'PHYS')
     A                                   EDTCDE(Z)
     A         ABA2           5S 0       TEXT('ATTENDING PHYSICIAN 2')
     A                                   COLHDG('ATTENDING' 'PHYS 2')
     A                                   EDTCDE(Z)
     A* ---- REFERRING PHYSICIAN ----
     A         ABRPHY         5S 0       TEXT('REFERRING PHYSICIAN')
     A                                   COLHDG('REF' 'PHY')
     A                                   EDTCDE(Z)
     A* ---- PROC PRIMARY PHYSICIAN ----
     A         APP1           5S 0       TEXT('PROC PRIMARY PHYS 1')
     A                                   COLHDG('PROC PRI' 'PHYS 1')
     A                                   EDTCDE(Z)
     A         APP2           5S 0       TEXT('PROC PRIMARY PHYS 2')
     A                                   COLHDG('PROC PRI' 'PHYS 2')
     A                                   EDTCDE(Z)
     A         APP3           5S 0       TEXT('PROC PRIMARY PHYS 3')
```

7

```
MRDDS.ABSTRACT                                                    10/11/2005

    A                                        COLHDG('PROC PRI' 'PHYS 3')
    A                                        EDTCDE(Z)
    A           APP4            5S 0         TEXT('PROC PRIMARY PHYS 4')
    A                                        COLHDG('PROC PRI' 'PHYS 4')
    A                                        EDTCDE(Z)
    A           APP5            5S 0         TEXT('PROC PRIMARY PHYS 5')
    A                                        COLHDG('PROC PRI' 'PHYS 5')
    A                                        EDTCDE(Z)
    A           APP6            5S 0         TEXT('PROC PRIMARY PHYS 6')
    A                                        COLHDG('PROC PRI' 'PHYS 6')
    A                                        EDTCDE(Z)
    A           APP7            5S 0         TEXT('PROC PRIMARY PHYS 7')
    A                                        COLHDG('PROC PRI' 'PHYS 7')
    A                                        EDTCDE(Z)
    A           APP8            5S 0         TEXT('PROC PRIMARY PHYS 8')
    A                                        COLHDG('PROC PRI' 'PHYS 8')
    A                                        EDTCDE(Z)
    A           APP9            5S 0         TEXT('PROC PRIMARY PHYS 9')
    A                                        COLHDG('PROC PRI' 'PHYS 9')
    A                                        EDTCDE(Z)
    A           APP10           5S 0         TEXT('PROC PRIMARY PHYS 10')
    A                                        COLHDG('PROC PRI' 'PHYS 10')
    A                                        EDTCDE(Z)
    A* ---- CONSULTING PHYSICIAN ----
    A          ✓ABC1            5S 0         TEXT('CONSULTING PHYSICIAN 1')
    A                                        COLHDG('CONS' 'PHY 1')
    A                                        EDTCDE(Z)
    A          ✓ABC2            5S 0         TEXT('CONSULTING PHYSICIAN 2')
    A                                        COLHDG('CONS' 'PHY 2')
    A                                        EDTCDE(Z)
    A          ✓ABC3            5S 0         TEXT('CONSULTING PHYSICIAN 3')
    A                                        COLHDG('CONS' 'PHY 3')
    A                                        EDTCDE(Z)
    A           ABC4            5S 0         TEXT('CONSULTING PHYSICIAN 4')
    A                                        COLHDG('CONS' 'PHY 4')
    A                                        EDTCDE(Z)
    A           ABC5            5S 0         TEXT('CONSULTING PHYSICIAN 5')
    A                                        COLHDG('CONS' 'PHY 5')
    A                                        EDTCDE(Z)
    A           ABC6            5S 0         TEXT('CONSULTING PHYSICIAN 6')
    A                                        COLHDG('CONS' 'PHY 6')
    A                                        EDTCDE(Z)
    A* ---- PROC SECONDARY PHYSICIAN ----
    A           ASP1            5S 0         TEXT('PROC SECONDARY PHYS 1')
    A                                        COLHDG('PROC SEC' 'PHYS 1')
    A                                        EDTCDE(Z)
    A           ASP2            5S 0         TEXT('PROC SECONDARY PHYS 2')
    A                                        COLHDG('PROC SEC' 'PHYS 2')
    A                                        EDTCDE(Z)
    A           ASP3            5S 0         TEXT('PROC SECONDARY PHYS 3')
    A                                        COLHDG('PROC SEC' 'PHYS 3')
    A                                        EDTCDE(Z)
    A           ASP4            5S 0         TEXT('PROC SECONDARY PHYS 4')
    A                                        COLHDG('PROC SEC' 'PHYS 4')
    A                                        EDTCDE(Z)
    A           ASP5            5S 0         TEXT('PROC SECONDARY PHYS 5')
    A                                        COLHDG('PROC SEC' 'PHYS 5')
    A                                        EDTCDE(Z)
    A           ASP6            5S 0         TEXT('PROC SECONDARY PHYS 6')
    A                                        COLHDG('PROC SEC' 'PHYS 6')
    A                                        EDTCDE(Z)
    A           ASP7            5S 0         TEXT('PROC SECONDARY PHYS 7')
    A                                        COLHDG('PROC SEC' 'PHYS 7')
    A                                        EDTCDE(Z)
    A           ASP8            5S 0         TEXT('PROC SECONDARY PHYS 8')
    A                                        COLHDG('PROC SEC' 'PHYS 8')
    A                                        EDTCDE(Z)
    A           ASP9            5S 0         TEXT('PROC SECONDARY PHYS 9')
```

```
MRDDS.ABSTRACT                                                        10/11/2005

    A                                       COLHDG('PROC SEC'  'PHYS 9')
    A                                       EDTCDE(Z)
    A          ASP10          5S  0         TEXT('PROC SECONDARY PHYS 10')
    A                                       COLHDG('PROC SEC'  'PHYS 10')
    A                                       EDTCDE(Z)
    A***** EXPAND F/C TO 2A
    A          ABS1           2A            TEXT('FINANCIAL CLASS 1')
    A                                       COLHDG('F/C'  ' 1')
    A          ABS2           2A            TEXT('FINANCIAL CLASS 2')
    A                                       COLHDG('F/C'  ' 2')
    A          ABS3           2A            TEXT('FINANCIAL CLASS 3')
    A                                       COLHDG('F/C'  ' 3')
35248A         ABC7           5S  0         TEXT('CONSULTING PHYSICIAN 7')
35248A                                      COLHDG('CONS'  'PHY 7')
35248A                                      EDTCDE(Z)
35248A         ABC8           5S  0         TEXT('CONSULTING PHYSICIAN 8')
35248A                                      COLHDG('CONS'  'PHY 8')
35248A                                      EDTCDE(Z)
35248A         ABC9           5S  0         TEXT('CONSULTING PHYSICIAN 9')
35248A                                      COLHDG('CONS'  'PHY 9')
35248A                                      EDTCDE(Z)
35248A         ABC10          5S  0         TEXT('CONSULTING PHYSICIAN 10')
35248A                                      COLHDG('CONS'  'PHY 10')
35248A                                      EDTCDE(Z)
43030A**-----------------------------------------------------------------
43030A** Did the diagnosis preceded or follow admission to the hospital
43030A** Y = Onset prior to admission to the hospital
43030A** N = Onset not prior to admission to the hospital
43030A** U = Onset uncertin
43030A         ONSET01        1A            TEXT('Onset 1 Prior To Admit')
43030A                                      COLHDG('ONSET'  ' 1')
43030A         ONSET02        1A            TEXT('Onset 2 Prior To Admit')
43030A                                      COLHDG('ONSET'  ' 2')
43030A         ONSET03        1A            TEXT('Onset 3 Prior To Admit')
43030A                                      COLHDG('ONSET'  ' 3')
43030A         ONSET04        1A            TEXT('Onset 4 Prior To Admit')
43030A                                      COLHDG('ONSET'  ' 4')
43030A         ONSET05        1A            TEXT('Onset 5 Prior To Admit')
43030A                                      COLHDG('ONSET'  ' 5')
43030A         ONSET06        1A            TEXT('Onset 6 Prior To Admit')
43030A                                      COLHDG('ONSET'  ' 6')
43030A         ONSET07        1A            TEXT('Onset 7 Prior To Admit')
43030A                                      COLHDG('ONSET'  ' 7')
43030A         ONSET08        1A            TEXT('Onset 8 Prior To Admit')
43030A                                      COLHDG('ONSET'  ' 8')
43030A         ONSET09        1A            TEXT('Onset 9 Prior To Admit')
43030A                                      COLHDG('ONSET'  ' 9')
43030A         ONSET10        1A            TEXT('Onset10 Prior To Admit')
43030A                                      COLHDG('ONSET'  '10')
43081 *
43081A         ABPRSTM1       4S  0         TEXT('PROCEDURE START TIME 1')
43081A                                      COLHDG('PROCEDURE'  'START TIME 1')
43081A         ABPRSTM2       4S  0         TEXT('PROCEDURE START TIME 2')
43081A                                      COLHDG('PROCEDURE'  'START TIME 2')
43081A         ABPRSTM3       4S  0         TEXT('PROCEDURE START TIME 3')
43081A                                      COLHDG('PROCEDURE'  'START TIME 3')
43081A         ABPRSTM4       4S  0         TEXT('PROCEDURE START TIME 4')
43081A                                      COLHDG('PROCEDURE'  'START TIME 4')
43081A         ABPRSTM5       4S  0         TEXT('PROCEDURE START TIME 5')
43081A                                      COLHDG('PROCEDURE'  'START TIME 5')
43081A         ABPRSTM6       4S  0         TEXT('PROCEDURE START TIME 6')
43081A                                      COLHDG('PROCEDURE'  'START TIME 6')
43081A         ABPRSTM7       4S  0         TEXT('PROCEDURE START TIME 7')
43081A                                      COLHDG('PROCEDURE'  'START TIME 7')
43081A         ABPRSTM8       4S  0         TEXT('PROCEDURE START TIME 8')
43081A                                      COLHDG('PROCEDURE'  'START TIME 8')
43081A         ABPRSTM9       4S  0         TEXT('PROCEDURE START TIME 9')
43081A                                      COLHDG('PROCEDURE'  'START TIME 9')
```

9

MRDDS.ABSTRACT                                                      10/11/2005

```
43081A           ABPRSTM10      4S 0      TEXT('PROCEDURE START TIME 10')
43081A                                    COLHDG('PROCEDURE' 'START TIME
10')
43081 *
43081A           ABPREDT1       L         DATFMT(*ISO)
43081A                                    TEXT('PROCEDURE END DATE 1')
43081A                                    COLHDG('PROCEDURE' 'END DATE 1')
43081A                                    DFT('0001-01-01')
43081A           ABPREDT2       L         DATFMT(*ISO)
43081A                                    TEXT('PROCEDURE END DATE 2')
43081A                                    COLHDG('PROCEDURE' 'END DATE 2')
43081A                                    DFT('0001-01-01')
43081A           ABPREDT3       L         DATFMT(*ISO)
43081A                                    TEXT('PROCEDURE END DATE 3')
43081A                                    COLHDG('PROCEDURE' 'END DATE 3')
43081A                                    DFT('0001-01-01')
43081A           ABPREDT4       L         DATFMT(*ISO)
43081A                                    TEXT('PROCEDURE END DATE 4')
43081A                                    COLHDG('PROCEDURE' 'END DATE 4')
43081A                                    DFT('0001-01-01')
43081A           ABPREDT5       L         DATFMT(*ISO)
43081A                                    TEXT('PROCEDURE END DATE 5')
43081A                                    COLHDG('PROCEDURE' 'END DATE 5')
43081A                                    DFT('0001-01-01')
43081A           ABPREDT6       L         DATFMT(*ISO)
43081A                                    TEXT('PROCEDURE END DATE 6')
43081A                                    COLHDG('PROCEDURE' 'END DATE 6')
43081A                                    DFT('0001-01-01')
43081A           ABPREDT7       L         DATFMT(*ISO)
43081A                                    TEXT('PROCEDURE END DATE 7')
43081A                                    COLHDG('PROCEDURE' 'END DATE 7')
43081A                                    DFT('0001-01-01')
43081A           ABPREDT8       L         DATFMT(*ISO)
43081A                                    TEXT('PROCEDURE END DATE 8')
43081A                                    COLHDG('PROCEDURE' 'END DATE 8')
43081A                                    DFT('0001-01-01')
43081A           ABPREDT9       L         DATFMT(*ISO)
43081A                                    TEXT('PROCEDURE END DATE 9')
43081A                                    COLHDG('PROCEDURE' 'END DATE 9')
43081A                                    DFT('0001-01-01')
43081A           ABPREDT10      L         DATFMT(*ISO)
43081A                                    TEXT('PROCEDURE END DATE 10')
43081A                                    COLHDG('PROCEDURE' 'END DATE 10')
43081A                                    DFT('0001-01-01')
43081 *
43081A           ABPRETM1       4S 0      TEXT('PROCEDURE END TIME 1')
43081A                                    COLHDG('PROCEDURE' 'END TIME 1')
43081A           ABPRETM2       4S 0      TEXT('PROCEDURE END TIME 2')
43081A                                    COLHDG('PROCEDURE' 'END TIME 2')
43081A           ABPRETM3       4S 0      TEXT('PROCEDURE END TIME 3')
43081A                                    COLHDG('PROCEDURE' 'END TIME 3')
43081A           ABPRETM4       4S 0      TEXT('PROCEDURE END TIME 4')
43081A                                    COLHDG('PROCEDURE' 'END TIME 4')
43081A           ABPRETM5       4S 0      TEXT('PROCEDURE END TIME 5')
43081A                                    COLHDG('PROCEDURE' 'END TIME 5')
43081A           ABPRETM6       4S 0      TEXT('PROCEDURE END TIME 6')
43081A                                    COLHDG('PROCEDURE' 'END TIME 6')
43081A           ABPRETM7       4S 0      TEXT('PROCEDURE END TIME 7')
43081A                                    COLHDG('PROCEDURE' 'END TIME 7')
43081A           ABPRETM8       4S 0      TEXT('PROCEDURE END TIME 8')
43081A                                    COLHDG('PROCEDURE' 'END TIME 8')
43081A           ABPRETM9       4S 0      TEXT('PROCEDURE END TIME 9')
43081A                                    COLHDG('PROCEDURE' 'END TIME 9')
43081A           ABPRETM10      4S 0      TEXT('PROCEDURE END TIME 10')
43081A                                    COLHDG('PROCEDURE' 'END TIME 10')
43081 *
43082A           ABD13          5A        TEXT('SECONDARY DX 13')
43082A                                    COLHDG('SEC DX 13')
```

10

```
MRDDS.ABSTRACT                                                    10/11/2005

43082A              ABD14          5A        TEXT('SECONDARY DX 14')
43082A                                       COLHDG('SEC DX 14')
43082A              ABD15          5A        TEXT('SECONDARY DX 15')
43082A                                       COLHDG('SEC DX 15')
43082A              ABD16          5A        TEXT('SECONDARY DX 16')
43082A                                       COLHDG('SEC DX 16')
43082A              ABD17          5A        TEXT('SECONDARY DX 17')
43082A                                       COLHDG('SEC DX 17')
43082A              ABD18          5A        TEXT('SECONDARY DX 18')
43082A                                       COLHDG('SEC DX 18')
43082A              ABD19          5A        TEXT('SECONDARY DX 19')
43082A                                       COLHDG('SEC DX 19')
43082A              ABD20          5A        TEXT('SECONDARY DX 20')
43082A                                       COLHDG('SEC DX 20')
43082A              ABD21          5A        TEXT('SECONDARY DX 21')
43082A                                       COLHDG('SEC DX 21')
43082A              ABD22          5A        TEXT('SECONDARY DX 22')
43082A                                       COLHDG('SEC DX 22')
43082 *
43082A** Did the diagnosis preceded or follow admission to the hospital
43082A** Y = Onset prior to admission to the hospital
43082A** N = Onset not prior to admission to the hospital
43082A** U = Onset uncertin
43082A              ONSET11        1A        TEXT('Onset 11 Prior To Admit')
43082A                                       COLHDG('ONSET' '11')
43082A              ONSET12        1A        TEXT('Onset 12 Prior To Admit')
43082A                                       COLHDG('ONSET' '12')
43082A              ONSET13        1A        TEXT('Onset 13 Prior To Admit')
43082A                                       COLHDG('ONSET' '13')
43082A              ONSET14        1A        TEXT('Onset 14 Prior To Admit')
43082A                                       COLHDG('ONSET' '14')
43082A              ONSET15        1A        TEXT('Onset 15 Prior To Admit')
43082A                                       COLHDG('ONSET' '15')
43082A              ONSET16        1A        TEXT('Onset 16 Prior To Admit')
43082A                                       COLHDG('ONSET' '16')
43082A              ONSET17        1A        TEXT('Onset 17 Prior To Admit')
43082A                                       COLHDG('ONSET' '17')
43082A              ONSET18        1A        TEXT('Onset 18 Prior To Admit')
43082A                                       COLHDG('ONSET' '18')
43082A              ONSET19        1A        TEXT('Onset 19 Prior To Admit')
43082A                                       COLHDG('ONSET' '19')
43082A              ONSET20        1A        TEXT('Onset 20 Prior To Admit')
43082A                                       COLHDG('ONSET' '20')
43082 *
46239A              CVTABST        3A        TEXT('HMS CONVERTED')
46239A                                       COLHDG('HMS CONVERTED')
50267A              ABACMG         5A        TEXT('Co-Morbidity Grouping code')
50267A                                       COLHDG('Co-Morbidity' 'Code')
50267A              ABBCMG         5A        TEXT('Co-Morbidity Billing code')
50267A                                       COLHDG('Co-Morbidity' 'Bill')
     A* Keys
     A            K ABNUMB
```

# EXHIBIT  E

```
□□□□□□□□□□□□□
0002 F*                                              HMRAE7
0003 F***   THIS PROGRAM PRINTS THE YEAR TO DATE PHYSICAN SUMMARY LIST   HMRAE7
0004 F***   WRITTEN BY JSM COMPUTER SYSTEMS KEY WEST FLA. BY J.G.   HMRAE7
0005 F*                                              HMRAE7
0006 FABSTRACTIP  F2560 256 09AI     1 DISK                     HMRAE7
0007 F*                                        HMRAE7
0008 FSYSCTL   IC  F 256 256R07AI     1 DISK                    HMRAE7
0009
0009 F*                                              HMRAE7
0010 FDOCMAST ID  F 128 128  3AI     1 DISK                     HMRAE7
0011 F*                                              HMRAE7
0012 F*ERVICE ID  F  32  32 02AI     1 DISK                     HMRAE7
0013 F*                                        HMRAE7
0014 FFCDESC   ID  F  22  22 01AI     1 DISK                    HMRAE7
0015 F*                                              HMRAE7
0016 FREPORT   O   F 132 132    OF       PRINTER                HMRAE7
0018 F*                                              HMRAE7
0019 E                    ABD       8  6                    HMRAE7
0020 E                    ABP      10  4 0                     HMRAE7
0021 E                    ABT       5  5 0                     HMRAE7
0022 E                    AB1       5  2 0                     HMRAE7
0023 E                    AB2       5  3 0                     HMRAE7
0024 E                    ABC       3  3 0                   HMRAE7
0025 E                    ABS       3  1                    HMRAE7
0026 E                    DY1  12  12  2 0                     HMRAE7
0027 E                    DY2      12  5 0                     HMRAE7
0028 E                    DAY      12  2 0                     HMRAE7
0029 E                    PAT       2  5 0                     HMRAE7
0030 E                    AVG      31  3 0                     HMRAE7
0031 E                    ADY      12  5 0                     HMRAE7
0032 E                    HLD      12  3 2                     HMRAE7
0033 E                    FCD      50  1                    HMRAE7
0034 E                    FDC      50 20                    HMRAE7
0035 E                    FCP      50  5 0                     HMRAE7
0036 E                    FAP      50  5 0                     HMRAE7
0037 E                    FDP      50  5 0                     HMRAE7
0038 E                    FIP      50  5 0                     HMRAE7
0039 E                    FTP      50  5 0                     HMRAE7
0040 E                    FDY      50  5 0                     HMRAE7
0041 E                    FTT       6  6 0                     HMRAE7
0042 E                    PP1      20  3 0                     HMRAE7
0043 E                    PP2      20  3 0                     HMRAE7
0044 E                    TRD      18  5 0                     HMRAE7
0045 E                    TRP      18  5 0                     HMRAE7
0046 E                    DDA       7  4 1                     HMRAE7
0047 E                    DAA       7  4 1                     HMRAE7
0048 E                    DOO       7  4 1                     HMRAE7
0049 E                    ADA       7  5 0                     HMRAE7
0050 E                    AAA       7  5 0                     HMRAE7
0051 E                    OOO       7  5 0                     HMRAE7
0052 E                    SCC     100  3 0                     HMRAE7
0053 E                    SCD     100 20                    HMRAE7
0054 E                    SPT     100  5 0                     HMRAE7
0055 E                    SAY     100  5 0                     HMRAE7
0056 E                    STY     100  5 0                     HMRAE7
0057 E                    SDY     100  5 0                     HMRAE7
```

```
0058 E              SPR    100   4 1                    HMRAE7
0059 E              SDD   1400   5 0                    HMRAE7
0060 E              SQQ   1400   5                HMRAE7
0061 E              SDA     12   5                HMRAE7
0062 E              SDO     12   5 0                    HMRAE7
0063 E              TDO     12   5 0                    HMRAE7
0064 E              STT      4   6 0                    HMRAE7
0065 E              DEP      5   4 0                    HMRAE7
0066 E              DEA      5   4 1                    HMRAE7
0067 E              PMT   1   5 50                HMRAE7          0016
0068 E              MED     10   5 0                    HMRAE7
0069 IABSTRACTEE   01                             HMRAE7
0070 I                               1   90ABNUMB       HMRAE7
0071 I                              10  34 ABNAME       HMRAE7
0072 I                              35  430ABSSN   HMRAE7
0073 I                              44  490ABDAMD       HMRAE7
0074 I                              44  450ABAAMM       HMRAE7
0075 I                              50  530ABTAMD       HMRAE7
0076 I                              54  590ABDDSC       HMRAE7
0077 I                              54  550ABDDMM       HMRAE7
0078 I                              58  590ABDDYY       HMRAE7
0079 I                              60  650ABDBTH       HMRAE7
0080 I                              60  610ABMM    HMRAE7
0081 I                              62  630ABDD    HMRAE7
0082 I                              64  650ABYY    HMRAE7
0083 I                              66  66 ABSEX   HMRAE7
0084 I                              67  67 ABRACE       HMRAE7
0085 I                              68  70 ABAGE   HMRAE7
0086 I                              71  79 ABZIP   HMRAE7
0087 I                              80  81 ABTYPE       HMRAE7
0088 I                              80  80 ABTYP1       HMRAE7
0089 I                              81  81 ABTYP2       HMRAE7
0090 I                              82  830ABSVCD       HMRAE7
0091 I                             253 2550ABAPHY       HMRAE7
0092 I                              87 134 ABD     HMRAE7
0093 I                           P 135 1360ABDAY1       HMRAE7
0094 I                             137 1390ABPHY1       HMRAE7
0095 I                             140 179 ABP     HMRAE7
0096 I                             180 188 ABTIS1       HMRAE7
0097 I                           P 189 1900ABDAY2       HMRAE7
0098 I                             191 1930ABPHY2       HMRAE7
0099 I                             194 202 ABTIS2       HMRAE7
0100 I                           P 203 217 ABT     HMRAE7
0101 I                             221 229 ABC     HMRAE7
0102 I                             230 232 ABS     HMRAE7
0103 I                             233 2360ABNBWG       HMRAE7
0104 I                             237 237 ABSTIL       HMRAE7
0105 I                             238 238 ABDEL6       HMRAE7
0106 I                             239 239 ABOPR6       HMRAE7
0107 I                             240 240 ABALIV       HMRAE7
0108 I                             241 242 ABDEAD       HMRAE7
0109 I                             241 241 ABDED1       HMRAE7
0110 I                             242 242 ABDED2       HMRAE7
0111 I                             243 243 ABCANC       HMRAE7
0112 I                             244 255 ABSITE       HMRAE7
0113 I                             256 256 ABPRIR       HMRAE7
0114 IDOCMAST GG   07                              HMRAE7
```

```
0115 I                            1    30DMCODE                HMRAE7
0116 I                            4  23 DMNAME                 HMRAE7
0117 I                          127 127 DMTYPE               HMRAE7
0118 I*ERVICE HH  08                                    HMRAE7
0119 I                            1   20SCCODE               HMRAE7
0120 I                           03  22 HSDESC               HMRAE7
0121 IFCDESC   JJ                                  HMRAE7
0122 I                            1   1 FCCODE                HMRAE7
0123 I                            2  21 FCDESC                HMRAE7
0124 ISYSCTL   EF   09                              HMRAE7          0018
0125 I                           10  49 HOSPN               HMRAE7          0019
0126 I                          160 1630ROOMXX                HMRAE7
0127 I                          164 1670NEWBXX                HMRAE7
     I            UDS
     I                            1   60FROMDT
     I                            7  120TODATE
0128 C* INITIAL ROUTINE                              HMRAE7          0036
0129 C                    SETOF          99          HMRAE7
0130 C                    SETOF          91          HMRAE7
0131 C       92           GOTO INEND                        HMRAE7
0037
0135 C            FROMDT    COMP 0          99          HMRAE7
0139 C                    MOVELFROMDT   FROMMM   20              HMRAE7
0140 C                    MOVE FROMDT   FROMYY   20              HMRAE7
0141 C                    MOVE TODATE   TOYY         20          HMRAE7
0142 C                    MOVELTODATE   TOMM         20          HMRAE7
0143 C                    MOVELFROMYY   FROMYM   40              HMRAE7
0144 C                    MOVE FROMMM   FROMYM                HMRAE7
0145 C                    MOVE TOMM     TOYM         40          HMRAE7
0146 C                    MOVELTOYY     TOYM         40          HMRAE7
0147 C                    Z-ADD0    JDATE                  HMRAE7
0148 C                    Z-ADDTODATE   JMDY                  HMRAE7
0149 C                    EXSR JULIAN                        HMRAE7
0150 C                    Z-ADDJDATE    JUDATE   50              HMRAE7
0151 C                    Z-ADD1    JADD                  HMRAE7
0152 C                    EXSR JADD                        HMRAE7
0153 C                    Z-ADDJDATE    JNEWDS   50              HMRAE7
0154 C                    Z-ADD0    JMDY                  HMRAE7
0155 C                    EXSR JULIAN                        HMRAE7
0156 C                    Z-ADDJMDY     NEWDSC   60              HMRAE7
0157 C                    MOVELFROMMM   MMDD         40          HMRAE7
0158 C                    MOVE '01'     MMDD                  HMRAE7
0159 C                    MOVELMMDD     MMDDYY   60              HMRAE7
0160 C                    MOVE FROMYY   MMDDYY                HMRAE7
0161 C                    Z-ADDMMDDYY   NEWAMD   60              HMRAE7
0162 C                    Z-ADD0    JDATE                  HMRAE7
0163 C                    Z-ADDMMDDYY   JMDY                  HMRAE7
0164 C                    EXSR JULIAN                        HMRAE7
0165 C                    Z-ADDJDATE    JNEWAM   50              HMRAE7
0166 C            'SYSTEM ' CHAINSYSCTL                        HMRAE7
0038
0167 C                    SETON          9291          HMRAE7          0039
0168 C                    Z-ADD1    F    30          HMRAE7
0169 C            INITLP    TAG                            HMRAE7
0170 C                    SETOF          99          HMRAE7
0171 C                    READ FCDESC             99          HMRAE7
0172 C       99           GOTO INEND1                        HMRAE7
```

```
0173 C                        MOVE FCCODE      FCD,F              HMRAE7
0174 C                        MOVE FCDESC      FDC,F              HMRAE7
0175 C           F            ADD      1       F                  HMRAE7
0176 C           F            COMP 50                  99      HMRAE7
0177 C      N99               GOTO INITLP                         HMRAE7
0178 C           INEND1       TAG                                 HMRAE7
0179 C                        SETOF                    99      HMRAE7
0180 C                        Z-ADD1   F       30              HMRAE7
0181 C                        Z-ADD0   SCC,F                   HMRAE7
0182 C                        MOVEL'INVALID' SCD,F               HMRAE7
0183 C           F            ADD      1       F                  HMRAE7
0184 C           INITL1       TAG                                 HMRAE7
0185 C                        SETOF                    99      HMRAE7
0186 C                        READ DOCMAST             99      HMRAE7
0187 C      99                GOTO INEND2                         HMRAE7
0188 C           DMTYPE       COMP ' '                   9999    HMRAE7
0189 C      99                GOTO INITL1                         HMRAE7
0190 C                        MOVE DMCODE      SCC,F              HMRAE7
0191 C                        MOVE DMNAME      SCD,F              HMRAE7
0192 C           F            ADD      1       F                  HMRAE7
0193 C           F            COMP 100                 99      HMRAE7
0194 C      N99               GOTO INITL1                         HMRAE7
0195 C           INEND2       TAG                                 HMRAE7
0196 C                        SETOF                    99      HMRAE7
0197 C           INEND        TAG                                    HMRAE7
       0040
0198 C      N01               GOTO TAGEOJ                         HMRAE7
0199 C***    CHECK TO SEE IF THE PATIENTS SHOULD BE INCLUDED      HMRAE7
0200 C*     DISHARGE DATE GREATER THAN UDATE OR = TO 0            HMRAE7
0201 C*     AND ADMIT DATE LESS OR = TO TODAYS DATE               HMRAE7
0202 C*  FIRST CONVERT DATES TO JULIAN                            HMRAE7
0203 C                        Z-ADD0   JDATE           HMRAE7
0204 C                        Z-ADDABDAMD      JMDY                  HMRAE7
0205 C                        EXSR JULIAN                     HMRAE7
0206 C                        Z-ADDJDATE       ADMXXX  50            HMRAE7
0207 C                        Z-ADD0   CYHOUS              HMRAE7
0208 C                        Z-ADD0   INHOUS              HMRAE7
0209 C                        Z-ADD0   DSHOUS              HMRAE7
0210 C*  NOW DISCHARGE /CHECK IF 0/                               HMRAE7
0211 C           ABDDSC       COMP 0               98      HMRAE7
0212 C      98                Z-ADDNEWDSC      ABDDSC                HMRAE7
0213 C                        Z-ADD0   JDATE           HMRAE7
0214 C                        Z-ADDABDDSC      JMDY                  HMRAE7
0215 C                        EXSR JULIAN                     HMRAE7
0216 C                        Z-ADDJDATE       DSCXXX  50            HMRAE7
0217 C      N98  DSCXXX       COMP JUDATE          98      HMRAE7
0218 C      98                Z-ADDJNEWDS      DSCXXX          HMRAE7
0219 C*** NOW CHECK IF VALID                               HMRAE7
0220 C*   FIRST CHECKS FOR PATIENTS ADMMITED IN PREVIOUS MONTH    HMRAE7
0221 C*   AND DISCHARGED                                   HMRAE7
0222 C                        SETOF                97      HMRAE7
0223 C           JNEWAM       COMP ADMXXX                  99     HMRAE7
0224 C      99   JNEWAM       COMP DSCXXX                  97     HMRAE7
0225 C           JNEWAM       COMP ADMXXX                  99   GREATER OR =   HMRAE7
0226 C      99   JNEWAM       COMP DSCXXX                  9999LESS TAHN     HMRAE7
0227 C      99                GOTO TAG01                   GOOD TRANSACTIOHMRAE7
0228 C           JNEWAM       COMP ADMXXX                  9999         HMRAE7
```

```
0229 C        99     JUDATE     COMP ADMXXX              99  99        HMRAE7
0230 C        99                GOTO TAG01                              HMRAE7
0231 C                          GOTO TAGEOJ                             HMRAE7
0232 C               TAG01      TAG                                    HMRAE7
0233 C*** THE FOLLOWING IS FOR GOOD TRANSACTIONS                       HMRAE7
0234 C*   FIRST CHECK FOR CARRYOVER PATIENTS                           HMRAE7
0235 C               JNEWAM     COMP ADMXXX                   99        HMRAE7
0236 C        99                Z-ADDJNEWAM     ADMXXX                  HMRAE7
0237 C        N99               Z-ADD1    INHOUS  10                    HMRAE7
0238 C        99                Z-ADD1    CYHOUS  10                    HMRAE7
0239 C***    NOW CHECK FOR DISCHARGE THIS MONTH                        HMRAE7
0240 C**     DSCXXX    COMP JUDATE             99             HMRAE7
0241 C        N98               Z-ADD1    DSHOUS  10                    HMRAE7
0242 C*** FIRST ADD TOTAL PATIENTS                                     HMRAE7
0243 C*** NOW COMPUTE DAYS STAYED                                      HMRAE7
0244 C*** NOW CALCULATE TOTAL DAYS                                     HMRAE7
0245 C                          Z-ADDADMXXX     JADMIT  50                  HMRAE7
0246 C                          MOVELJADMIT     AYEAR   20                  HMRAE7
0247 C                          MOVE JADMIT     AMONTH  30                  HMRAE7
0248 C                          Z-ADDDSCXXX     JDISC   50                  HMRAE7
0249 C                          MOVELJDISC      DYEAR   20                  HMRAE7
0250 C                          MOVE JDISC      DMONTH  30                  HMRAE7
0251 C        DAYLOP    TAG                                            HMRAE7
0252 C        AYEAR          COMP DYEAR                    99              HMRAE7
0253 C        99             GOTO DAYEND                   HMRAE7
0254 C        AYEAR          DIV    4       AYEARH  20
HMRAE7
0255 C               MVR                    AYEARX  42                      HMRAE7
0256 C        AYEARX    COMP 0                 99          HMRAE7
0257 C        N99     DMONTH    ADD    365    DMONTH                    HMRAE7
0258 C        99      DMONTH    ADD    366    DMONTH                    HMRAE7
0259 C        AYEAR          ADD    1     AYEAR                         HMRAE7
0260 C                       GOTO DAYLOP                                HMRAE7
0261 C        DAYEND    TAG                                            HMRAE7
0262 C        DMONTH    SUB    AMONTH       DAYSTY  40      99
HMRAE7
0263 C               SETOF                  94             HMRAE7
0264 C        99 97             SETON            94             HMRAE7
0265 C        99N97     DAYSTY    ADD    1       DAYSTY                 HMRAE7
0266 C        DAYSTY    ADD    PAT,2   PAT,2     TOTAL DAYS STAYHMRAE7
0267 C        N94     PAT,1        ADD    1     PAT,1      TOTAL PATIENTS
HMRAE7
0268 C*** TAKE OUT ALL NEWBORNS                                        HMRAE7
0269 C               ABSVCD    COMP 80                22        HMRAE7
0270 C        N22     ABAGE        COMP 'NB '               22         HMRAE7
0271 C*** NOW BY FINANCIAL CLASS                                       HMRAE7
0272 C                          Z-ADD1    X   20                       HMRAE7
0273 C        ABS,1          LOKUPFCD,X                 99             HMRAE7
0274 C        N99               Z-ADD1    X                            HMRAE7
0275 C        N22     FCP,X        ADD    CYHOUS    FCP,X
HMRAE7
0276 C        N22     FAP,X        ADD    INHOUS    FAP,X
HMRAE7
0277 C        N22     FDP,X        ADD    DSHOUS    FDP,X
HMRAE7
0278 C        N94N22      FTP,X       ADD    1     FTP,X
HMRAE7
```

```
0279 C      N22    FDY,X           ADD       DAYSTY      FDY,X
HMRAE7
0280 C*** NOW THE SPECIAL CARE UNITS                              HMRAE7
0281 C                    Z-ADD1     L     30                  HMRAE7
0282 C            ABAPHY    LOKUPSCC,L              99          HMRAE7
0283 C      99    DAYSTY    ADD    SAY,L   SAY,L               HMRAE7
0284 C      99    DAYSTY    ADD    SDY,L   SDY,L               HMRAE7
0285 C      99N94         SPT,L        ADD     1     SPT,L
HMRAE7
0286 C                    MOVELABT   AB1                  HMRAE7
0287 C                    MOVE ABT   AB2                  HMRAE7
0288 C***  NOW THE PATIENTS IN THE CARE UNITS                  HMRAE7
0289 C                    Z-ADD1     T     10                  HMRAE7
0290 C            TRP01         TAG                          HMRAE7
0291 C            AB1,T         COMP 0              99          HMRAE7
0292 C      99              GOTO TRP02                      HMRAE7
0293 C**N99 STY,L         SUB    AB2,T   STY,L               HMRAE7
0294 C**N99 SDY,L         SUB    AB2,T   SDY,L               HMRAE7
0295 C                    Z-ADD1     U     30                  HMRAE7
0296 C**    AB1,T         LOKUPSCC,U              99          HMRAE7
0297 C** 99 STY,U         ADD    AB2,T   STY,U               HMRAE7
0298 C** 99 SDY,U         ADD    AB2,T   SDY,U               HMRAE7
0299 C            TRP02         TAG                          HMRAE7
0300 C            T         ADD    1     T                  HMRAE7
0301 C            T         COMP 5              99          HMRAE7
0302 C**N99         GOTO TRP01                          HMRAE7
0303 C*** THIS ROUTINE CALCULATES THE DAYS BY DAY              HMRAE7
0304 C*** TAKE OUT NEWBORNS                              HMRAE7
0305 C                    Z-ADD1     L                      HMRAE7
0306 C            ABAPHY    LOKUPSCC,L              99          HMRAE7
0307 C      N99              Z-ADD1     L                  HMRAE7
0308 C*** COMPUTE SERVICE CODE START POSITION                  HMRAE7
0309 C            L         SUB    1     LXXXXX  40          HMRAE7
0310 C            LXXXXX    MULT 13     LXXXXX               HMRAE7
0311 C            LXXXXX    SUB    1     LXXXXX     99          HMRAE7
0312 C      99              Z-ADD0   LXXXXX                  HMRAE7
0313 C                    Z-ADDADMXXX   JDATE               HMRAE7
0314 C                    Z-ADD0   JMDY                   HMRAE7
0315 C                    EXSR JULIAN                      HMRAE7
0316 C                    MOVELJMDY    MMDD      40          HMRAE7
0317 C                    MOVELJMDY    MM     20          HMRAE7
0318 C                    MOVE JMDY    YY     20          HMRAE7
0319 C                    MOVE MMDD    DD     20          HMRAE7
0320 C            YY       DIV    4     YYYYYY  60          HMRAE7
0321 C                    MVR           BULLYY  63     99          HMRAE7
0322 C      99    MM       COMP 2              99          HMRAE7
0323 C            DY1,MM    SUB    DD     FIRMMM  20          HMRAE7
0324 C            FIRMMM    ADD    1     FIRMMM               HMRAE7
0325 C      99    FIRMMM    ADD    1     FIRMMM               HMRAE7
0326 C                    Z-ADDDAYSTY   DAYHLD  40          HMRAE7
0327 C**   DAYHLD    ADD    1     DAYHLD               HMRAE7
0328 C            DAYHLD    SUB    FIRMMM   DAYHLD  9999
HMRAE7
0329 C      99N22    ADY,MM    ADD    DAYSTY      ADY,MM
HMRAE7
0330 C      99    LXXXXX    ADD    MM     LL     40          HMRAE7
0331 C      99    SDD,LL    ADD    DAYSTY      SDD,LL               HMRAE7
```

```
0332 C       99              GOTO EDAYLP                               HMRAE7
0333 C       N22     ADY,MM     ADD     FIRMMM        ADY,MM              HMRAE7
0334 C               LXXXXX     ADD     MM      LL    40              HMRAE7
0335 C               SDD,LL     ADD     FIRMMM        SDD,LL              HMRAE7
0336 C               STYLOP     TAG                                   HMRAE7
0337 C               MM         ADD     1       MM                    HMRAE7
0338 C               MM         COMP 12              99           HMRAE7
0339 C       99                 Z-ADD1     MM                       HMRAE7
0340 C       99      YY         ADD     1       YY                    HMRAE7
0341 C               YY         DIV     4       YYYYYY              HMRAE7
0342 C                          MVR             BULLYY      99        HMRAE7
0343 C       99      MM         COMP 2               99           HMRAE7
0344 C       99      DY1,MM     ADD     1       DAYBUL  20            HMRAE7
0345 C       N99                Z-ADDDY1,MM     DAYBUL  20            HMRAE7
0346 C               DAYHLD     SUB     DAYBUL        DAYNEW  40   9999
HMRAE7
0347 C       99N22      ADY,MM     ADD     DAYHLD        ADY,MM
HMRAE7
0348 C       99      LXXXXX     ADD     MM      LL    40              HMRAE7
0349 C       99      SDD,LL     ADD     DAYHLD        SDD,LL              HMRAE7
0350 C       99              GOTO EDAYLP                               HMRAE7
0351 C       N22     ADY,MM     ADD     DY1,MM        ADY,MM              HMRAE7
0352 C               LXXXXX     ADD     MM      LL    40              HMRAE7
0353 C               SDD,LL     ADD     DY1,MM        SDD,LL              HMRAE7
0354 C                          Z-ADDDAYNEW     DAYHLD                HMRAE7
0355 C                          GOTO STYLOP                           HMRAE7
0356 C               EDAYLP     TAG                                   HMRAE7
0357 C*                                              HMRAE7
0358 C***  ADD THE NEWBORN DAYS                          HMRAE7
0359 C       22N94       MED,9       ADD     1       MED,9
HMRAE7
0360 C       22      MED,10     ADD     DAYSTY        MED,10              HMRAE7
0361 C                          SETOF                22           HMRAE7
0362 C               STAYED     TAG                                   HMRAE7
0363 C*** NOW CALCULATE THE AGE GROUP                        HMRAE7
0364 C***    THIS IS DONE FROM THE BIRTH DATE                    HMRAE7
0365 C                          SETOF                111213      HMRAE7
0366 C                          SETOF                14          HMRAE7
0367 C               UYEAR      SUB     ABYY    YEARS   30   14            HMRAE7
0368 C       14                 GOTO BIR02                           HMRAE7
0369 C               UMONTH     COMP ABMM            99           HMRAE7
0370 C               YEARS      SUB     1       YEARS              HMRAE7
0371 C               YEARS      COMP 14              121112      HMRAE7
0372 C       12      YEARS      COMP 40              131213      HMRAE7
0373 C       13      YEARS      COMP 65              141314      HMRAE7
0374 C               BIR02      TAG                                   HMRAE7
0375 C*                                              HMRAE7
0376 C*** NOW CALCULATE MEDICARE OVER UNDER 65    ABS,1  = TO 0    HMRAE7
0377 C*                                              HMRAE7
0378 C               ABS,1      COMP '0'             99           HMRAE7
0379 C       N99                GOTO BIR03                           HMRAE7
0380 C       11N94                                          HMRAE7
0381 COR 12N94                                          HMRAE7
0382 COR 13N94       MED,1      ADD     1       MED,1              HMRAE7
0383 C       11                                              HMRAE7
0384 COR 12                                              HMRAE7
0385 COR 13  MED,2      ADD     DAYSTY        MED,2              HMRAE7
```

```
0386 C      14N94        MED,3          ADD     1      MED,3
HMRAE7
0387 C      14   MED,4        ADD     DAYSTY    MED,4
HMRAE7
0388 C          BIR03      TAG                                    HMRAE7
0389 C*                                              HMRAE7
0390 C***  NOW PULL OUT MEDICAID NEWBORNS ONLY                 HMRAE7
0391 C*                                              HMRAE7
0392 C          ABS,1        COMP '1'              99       HMRAE7
0393 C   N99            GOTO BIR04                       HMRAE7
0394 C          ABSVCD      COMP 80               99       HMRAE7
0395 C   N99            GOTO BIR04                       HMRAE7
0396 C   N94   MED,5        ADD     1    MED,5            HMRAE7
0397 C          MED,6        ADD     DAYSTY    MED,6
HMRAE7
0398 C          BIR04      TAG                                    HMRAE7
0399 C*                                              HMRAE7
0400 C***  NOW CALCULATE TOTAL DEATHS                         HMRAE7
0401 C*                                              HMRAE7
0402 C          ABDEAD    COMP *BLANKS             9999     HMRAE7
0403 C   N99            GOTO BIR05                       HMRAE7
0404 C                MOVELABDDYY    ABDDYM  40                HMRAE7
0405 C                MOVE ABDDMM    ABDDYM              HMRAE7
0406 C          ABDDYM    COMP TOYM             99       HMRAE7
0407 C   99             GOTO BIR05                       HMRAE7
0408 C          MED,7        ADD     1    MED,7            HMRAE7
0409 C          MED,8        ADD     DAYSTY    MED,8
HMRAE7
0410 C          BIR05      TAG                                    HMRAE7
0411 C          TAGEOJ    TAG                              HMRAE7
0412 CLR         SETON                 81       HMRAE7
0413 CLR         EXCPT                          HMRAE7
0414 CLR         SETOF                 81       HMRAE7
0415 C***  THIS ROUTINE CALCULATES THE DAY STATS                 HMRAE7
0416 CLR   ROOMXX    MULT DY1      DY2                 HMRAE7
0417 CLR   ADY   DIV      DY2   HLD     H         HMRAE7
0418 CLR   HLD   MULT 100    AVG    H            HMRAE7
0419 CLR   JUDATE    SUB    JNEWAM      MULTXX  20                HMRAE7
0420 CLR   MULTXX    ADD    1    MULTXX               HMRAE7
0421 CLR         EXSR SRFMTO                        HMRAE7
0422 CLR   FMTODY    MULT ROOMXX    TOTROM  60              HMRAE7
0423 CLR   FMTODY    MULT NEWBXX    TOTNBW  60              HMRAE7
0424 CLR   MED,10    DIV    TOTNBW        HLDXXX    H        HMRAE7
0425 CLR   HLDXXX    MULT 100    NBWAVG  30              HMRAE7
0426 CLR         XFOOTADY    ADYXXX  60                HMRAE7
0427 CLR   ADYXXX    DIV    TOTROM        HLDXXX  32H       HMRAE7
0428 CLR   HLDXXX    MULT 100    AVGXXX  30H              HMRAE7
0429 C***  THIS ROUTINE CALCULATES % OF PAYMENT SOURCE 1 AND 2         HMRAE7
0430 CLR         XFOOTFCP    FTT,1              HMRAE7
0431 CLR         XFOOTFAP    FTT,2              HMRAE7
0432 CLR         XFOOTFDP    FTT,3              HMRAE7
0433 CLR         XFOOTFTP    FTT,5              HMRAE7
0434 CLR         XFOOTFDY    FTT,6              HMRAE7
0435 CLR   FCP   ADD    FAP   FIP              HMRAE7
0436 CLR   FIP   SUB    FDP   FIP              HMRAE7
0437 CLR         XFOOTFIP    FTT,4              HMRAE7
0438 CLR         XFOOTSPT    STT,1              HMRAE7
```

```
0439 CLR                 XFOOTSAY    STT,2                       HMRAE7
0440 CLR                 XFOOTSTY    STT,3                       HMRAE7
0441 CLR                 XFOOTSDY    STT,4                       HMRAE7
0442 CLR                 Z-ADD1      H      30                   HMRAE7
0443 CLR     PAT,2           COMP 0                   99             HMRAE7
0444 CLR 99  GOTO ESVCD                                          HMRAE7
0445 CLR     SVCD1           TAG                                       HMRAE7
0446 CLR     SDY,H           DIV      PAT,2   PER432  43H                  HMRAE7
0447 CLR     PER432  MULT 100        SPR,H                   HMRAE7
0448 CLR     H       ADD       1       H                   HMRAE7
0449 CLR     H       COMP 100             99          HMRAE7
0450 CLRN99          GOTO SVCD1                              HMRAE7
0451 CLR     ESVCD           TAG                                       HMRAE7
0452 CLR                 Z-ADD0      G      30          HMRAE7
0453 CLR                 Z-ADD1      F      30          HMRAE7
0454 C*R     PAT,1           COMP 0                   99          HMRAE7
0455 C*R 99  GOTO PERED1                                   HMRAE7
0456 CLR     TAGPR1  TAG                                   HMRAE7
0457 CLR     FDC,F           COMP *BLANKS          99          HMRAE7
0458 CLR 99  GOTO TAGPR2                                   HMRAE7
0459 C*R     PY2,F           DIV      PAT,1   PERXXX  32H                  HMRAE7
0460 C*R     PERXXX  MULT 100        PP2,F                   HMRAE7
0461 CLR     FDY,F           COMP 0                   99          HMRAE7
0462 C*R 99  PY2,F           COMP 0                   99          HMRAE7
0463 CLR 99  GOTO TAGPR2                                   HMRAE7
0464 CLR     GLOOP1  TAG                                   HMRAE7
0465 CLR     G       COMP 100             99          HMRAE7
0466 CLR 99  GOTO GLOOP2                                   HMRAE7
0467 CLR     G       ADD       1       G                   HMRAE7
     CLR     G       COMP 100             99
     CLR 99  GOTO GLOOP2
0468 CLR     SPT,G           COMP 0                   99          HMRAE7
0469 CLR 99  GOTO GLOOP1                                   HMRAE7
0470 CLR     GLOOP2  TAG                                   HMRAE7
0471 CLR             SETON                82          HMRAE7
0472 CLR             EXCPT                            HMRAE7
0473 CLR             SETOF                82          HMRAE7
0474 CLR     TAGPR2  TAG                                   HMRAE7
0475 CLR     F       ADD       1       F                   HMRAE7
0476 CLR     F       COMP 50              99          HMRAE7
0477 CLRN99          GOTO TAGPR1                              HMRAE7
0478 CLR             SETON                83          HMRAE7
0479 CLR     G       ADD       1       G                   HMRAE7
0480 CLR     G       COMP 100             99          HMRAE7
0481 CLRN99  SPT,G           COMP 0                   99          HMRAE7
0482 CLR             EXCPT                            HMRAE7
0483 CLR             SETOF                83          HMRAE7
0484 C**     PERED1  TAG                                   HMRAE7
0485 CLR     HIGHTG  TAG                                   HMRAE7
0486 CLR     G       ADD       1       G                   HMRAE7
0487 CLR     G       COMP 100                 8484    HMRAE7
0488 CLR 84  SCD,G           COMP *BLANKS          8484          HMRAE7
0489 CLR 84  SPT,G           COMP 0                   99          HMRAE7
0490 CLR 84          EXCPT                            HMRAE7
0491 CLR 84          GOTO HIGHTG                              HMRAE7
0492 CLR             SETON                85          HMRAE7
0493 CLR             EXCPT                            HMRAE7
```

```
0494 CLR            SETOF                85            HMRAE7
0495 CLR            Z-ADD0      G                       HMRAE7
0496 CLR            Z-ADD1      S     40               HMRAE7
0497 CLR    SDALOP  TAG                                    HMRAE7
0498 CLR            MOVE SDD    SQQ                  HMRAE7
0499 CLR    G       ADD      1      G                   HMRAE7
0500 CLR    G       COMP 100             8686     HMRAE7
0501 CLR 86 SCD,G       COMP *BLANKS        99       HMRAE7
0502 CLR 86 MOVEASQQ,S        SDOXXX 60             HMRAE7
0503 CLR    S       ADD     12     S                HMRAE7
0504 CLR    S       COMP 13          77        HMRAE7
0505 CLR    77  S       ADD     1     S                    HMRAE7
0506 CLR            MOVEASDOXXX     SDA,1                HMRAE7
0507 CLR            MOVE SDA    SDO               HMRAE7
0508 CLR            XFOOTSDO    SDOTOT  50              HMRAE7
0509 CLR    TDO     ADD     SDO    TDO               HMRAE7
0510 CLRN99          Z-ADDSDOTOT      SDOTOT   99       HMRAE7
0511 CLR 86N99          EXCPT                          HMRAE7
0512 CLR 86 GOTO SDALOP                             HMRAE7
0513 CLR            XFOOTTDO    TDOTOT  60              HMRAE7
0514 CLR            SETON                87      HMRAE7
0515 CLR            EXCPT                           HMRAE7
0516 C*********************************************************HMRAE7
0517 C*                                    HMRAE7
0518 C***  THIS SUBROUTINE CONVERTS MONTH/DAY/YEAR TO JULIAN YEAR/DAYS   HMRAE7
0519 C***    A. TO CONVERT FROM DATE TO JULIAN           HMRAE7
0520 C***      1. Z-ADD 0 TO JDATE                HMRAE7
0521 C***      2. Z-ADD DATE TO JDATE                 HMRAE7
0522 C***    B. TO CONVERT FROM JULIAN TO DATE         HMRAE7
0523 C***      1. Z-ADD 0 TO JMDY                   HMRAE7
0524 C***      2. Z-ADD JULIAN DATE TO JDATE             HMRAE7
0525 C***  INDICATORS 81,82,83 AND 99 ARE USED          HMRAE7
0526 C*                                    HMRAE7
0527 CSR    JULIAN  BEGSR                        HMRAE7
0528 CSR            Z-ADD0      JDAYS   30           HMRAE7
0529 CSR            Z-ADDJDATE      JDATE  50 8181       HMRAE7
0530 CSR            Z-ADDJMDY       JMDY       60 8282      HMRAE7
0531 CSR 81 MOVELJDATE       YEAR      20           HMRAE7
0532 CSR 82 MOVE JMDY    YEAR                      HMRAE7
0533 CSR    YEAR    DIV     4      XXDAYS  53           HMRAE7
0534 CSR            MOVE XXDAYS     XXDAY1  33            HMRAE7
0535 CSR            Z-ADDXXDAY1     XXDAY1     83        HMRAE7
0536 CSR            MOVE DY1    DAY                HMRAE7
0537 CSR 83 DAY,2       ADD     1     DAY,2              HMRAE7
0538 CSR 81 EXSR SRJTOD                        HMRAE7
0539 CSR 82N81         EXSR SRDTOJ                     HMRAE7
0540 CSR            SETOF                818283   HMRAE7
0541 CSR            SETOF                99       HMRAE7
0542 CSR 99 EXSR JADD                          HMRAE7
0543 CSR 99 EXSR JSUB                          HMRAE7
0544 CSR 99 Z-ADD0      JADD     30             HMRAE7
0545 CSR 99 Z-ADD0      JSUB     30             HMRAE7
0546 CSR            ENDSR                      HMRAE7
0547 C*                                    HMRAE7
0548 C***  THIS SUBROUTINE CONVERTS JULIAN TO TO MMDDYY          HMRAE7
0549 C*                                    HMRAE7
0550 CSR    SRJTOD  BEGSR                        HMRAE7
```

```
0551 CSR            MOVELJDATE      YY    20            HMRAE7
0552 CSR            MOVE JDATE      JDAYS   30              HMRAE7
0553 CSR            Z-ADD1     J    20            HMRAE7
0554 CSR    JTOD01  TAG                           HMRAE7
0555 CSR    DAY,J       COMP JDAYS             99  99       HMRAE7
0556 CSRN99  J      COMP 12             99  99   HMRAE7
0557 CSR 99         GOTO JTOD02                   HMRAE7
0558 CSR    JDAYS       SUB     DAY,J   JDAYS            HMRAE7
0559 CSR    J      ADD     1    J                HMRAE7
0560 CSR            GOTO JTOD01                   HMRAE7
0561 CSR    JTOD02  TAG                           HMRAE7
0562 CSR            MOVE J     MM    20            HMRAE7
0563 CSR            MOVE JDAYS      DD    020            HMRAE7
0564 CSR            MOVELMM    MMDD       40            HMRAE7
0565 CSR            MOVE DD    MMDD                  HMRAE7
0566 CSR            MOVELMMDD       JMDY      60             HMRAE7
0567 CSR            MOVE YY    JMDY                  HMRAE7
0568 CSR            ENDSR                         HMRAE7
0569 C*                                          HMRAE7
0570 C***   THIS SUBROUTINE CONVERTS MMDDYY TO JULIAN             HMRAE7
0571 C*                                          HMRAE7
0572 CSR    SRDTOJ  BEGSR                         HMRAE7
0573 CSR            MOVELJMDY       MMDD                   HMRAE7
0574 CSR            MOVELMMDD       MM                HMRAE7
0575 CSR            MOVE MMDD       DD                HMRAE7
0576 CSR            MOVE JMDY       YY                HMRAE7
0577 CSR    MM      COMP 0              9999   HMRAE7
0578 CSR 99         Z-ADD01    MM                 HMRAE7
0579 CSR    MM      COMP 12             99     HMRAE7
0580 CSR 99         Z-ADD12    MM                 HMRAE7
0581 CSR            Z-ADD1     J                  HMRAE7
0582 CSR            MOVELYY    JDATE              HMRAE7
0583 CSR    DTOJ01  TAG                           HMRAE7
0584 CSR    J       COMP MM             99  99   HMRAE7
0585 CSR 99         GOTO DTOJ02                   HMRAE7
0586 CSR    DAY,J       ADD     JDAYS   JDAYS            HMRAE7
0587 CSR    J      ADD     1    J                HMRAE7
0588 CSR            GOTO DTOJ01                   HMRAE7
0589 CSR    DTOJ02  TAG                           HMRAE7
0590 CSR    JDAYS       ADD     DD    JDAYS            HMRAE7
0591 CSR            MOVE JDAYS      JDATE              HMRAE7
0592 CSR            ENDSR                         HMRAE7
0593 C*******************************************************************HMRAE7
0594 C*******************************************************************HMRAE7
0595 C*                                          HMRAE7
0596 C***   THIS SUBROUTINE ADDS UP TO 365 DAYS              HMRAE7
0597 C***   TO ANY JULIAN DATE                        HMRAE7
0598 C***   TO USE MOVE JULIAN DATE TO JDATE              HMRAE7
0599 C***   AND EXSR JADD                         HMRAE7
0600 C*                                          HMRAE7
0601 CSR    JADD    BEGSR                         HMRAE7
0602 CSR            MOVELJDATE      YY                HMRAE7
0603 CSR    YY      DIV     4    XXDAYS             HMRAE7
0604 CSR            MOVE XXDAYS     XXDAY1             HMRAE7
0605 CSR            Z-ADDXXDAY1     XXDAY1    83     HMRAE7
0606 CSRN83         Z-ADD365   XXHOLD   30         HMRAE7
0607 CSR 83         Z-ADD366   XXHOLD                 HMRAE7
```

```
0608 CSR            MOVE JDATE      JDAYS                    HMRAE7
0609 CSR    JDAYS        ADD     JADD    JDAYS                   HMRAE7
0610 CSR    JDAYS        COMP XXHOLD                 99         HMRAE7
0611 CSR 99 YY     ADD    1    YY                       HMRAE7
0612 CSR 99 JDAYS        SUB     XXHOLD      JDAYS                HMRAE7
0613 CSR            MOVELYY    JDATE                 HMRAE7
0614 CSR            MOVE JDAYS      JDATE                 HMRAE7
0615 CSR            SETOF              818283      HMRAE7
0616 CSR            SETOF              99         HMRAE7
0617 CSR            ENDSR                         HMRAE7
0618 C*********************************************************HMRAE7
0619 C*********************************************************HMRAE7
0620 C*                                   HMRAE7
0621 C***   THIS SUBROUTINE SUBTRACTS UP TO 365 DAYS          HMRAE7
0622 C***   TO ANY JULIAN DATE                       HMRAE7
0623 C***   TO USE MOVE JULIAN DATE TO JDATE             HMRAE7
0624 C***   AND EXSR JSUB                         HMRAE7
0625 C*                                   HMRAE7
0626 CSR    JSUB     BEGSR                        HMRAE7
0627 CSR            MOVELJDATE      YY                    HMRAE7
0628 CSR            MOVE JDATE      JDAYS                 HMRAE7
0629 CSR    JDAYS        SUB     JSUB    JDAYS       9999        HMRAE7
0630 CSR 99 YY     SUB    1    YY                       HMRAE7
0631 CSR 99 YY     DIV    4    XXDAYS                 HMRAE7
0632 CSR 99        MOVE XXDAYS     XXDAY1                 HMRAE7
0633 CSR 99        Z-ADDXXDAY1     XXDAY1      83         HMRAE7
0634 CSRN83 99          Z-ADD365   XXHOLD   30          HMRAE7
0635 CSR 83 99          Z-ADD366   XXHOLD             HMRAE7
0636 CSR 99 JDAYS       ADD     XXHOLD      JDAYS                HMRAE7
0637 CSR            MOVELYY    JDATE                 HMRAE7
0638 CSR            MOVE JDAYS      JDATE                 HMRAE7
0639 CSR            SETOF              818283      HMRAE7
0640 CSR            SETOF              99         HMRAE7
0641 CSR            ENDSR                         HMRAE7
0642 C*********************************************************HMRAE7
0643 CSR    SRFMTO     BEGSR                        HMRAE7
0644 C*                                   HMRAE7
0645 C***   THIS SUBROUTINE CALCULATES THE NUMBER OF DAYS BETWEEN A FROM  HMRAE7
0646 C***   AND TO PERIOD OF TIME.                      HMRAE7
0647 C***                                 HMRAE7
0648 C*                                   HMRAE7
0649 CSR            Z-ADDTOMM       TTMM        20            HMRAE7
0650 CSR            Z-ADDTOYY       TTYY        20            HMRAE7
0651 CSR            Z-ADDFROMMM     FFMM        20            HMRAE7
0652 CSR            Z-ADDFROMYY     FFYY        20            HMRAE7
0653 CSR    SRFM01     TAG                          HMRAE7
0654 CSR    FMTODY     ADD     DY1,FFMM  FMTODY   50            HMRAE7
0655 CSR    FFMM     COMP 02                 99         HMRAE7
0656 CSRN99         GOTO SRFM02                   HMRAE7
0657 CSR    FFYY     DIV    4    FFYYXX   40          HMRAE7
0658 CSR            MVR             FFYYYY  63       99         HMRAE7
0659 CSR 99 FMTODY     ADD    1    FMTODY               HMRAE7
0660 CSR    SRFM02     TAG                          HMRAE7
0661 CSR    FFMM     ADD    1    FFMM                    HMRAE7
0662 CSR    FFMM     COMP 13                 99     HMRAE7
0663 CSR 99        Z-ADD1      FFMM                    HMRAE7
0664 CSR 99 FFYY     ADD    1    FFYY                    HMRAE7
```

```
0665 CSR      FFYY    COMP TTYY                    99              HMRAE7
0666 CSR 99           GOTO SRFMED                                  HMRAE7
0667 CSR      FFYY    COMP TTYY                      99            HMRAE7
0668 CSRN99           GOTO SRFM01                                  HMRAE7
0669 CSR      FFMM    COMP TTMM                    99              HMRAE7
0670 CSRN99           GOTO SRFM01                                  HMRAE7
0671 CSR      SRFMED  ENDSR                               HMRAE7
0672 C*****************************************             HMRAE7
0673 OREPORT  E  203   81                                  HMRAE7
0674 O                              54 'FROM DATE - '       HMRAE7
0675 O                    FROMDTY    62                      HMRAE7
0676 O                              78 ' TO DATE - '         HMRAE7
0677 O                    TODATEY    86                      HMRAE7
0678 O                             132 '** HMRAE7 **'        HMRAE7
0679 O          E  2     81                               HMRAE7
0680 O                               7 'DATE - '             HMRAE7
0681 O                    UDATE Y    15                      HMRAE7
0682 O                              55 'A D M I S S I O N    S U '    HMRAE7
0683 O                              73 'M M A R Y     F O R '  HMRAE7
0684 O                    HOSPN     113                      HMRAE7
0685 O                             125 'PAGE - '             HMRAE7
0686 O                    PAGE  Z   129                      HMRAE7
0687 O          E  1     81                               HMRAE7
0688 O                              55 '   PATIENT DAYS BY DOC'  HMRAE7
0689 O                              73 'TOR BY MONTH        '   HMRAE7
0690 O                             132 '** HMRAE7 **'        HMRAE7
0691 O          E  1     81                               HMRAE7
0692 O                              24 '========================'  HMRAE7
0693 O                              48 '========================'  HMRAE7
0694 O                              72 '========================'  HMRAE7
0695 O                              96 '========================'  HMRAE7
0696 O                             120 '========================'  HMRAE7
0697 O                             132 '============'         HMRAE7
0698 O          E  1     81                               HMRAE7
0699 O                              24 '³ E X P E C T E D    S O '    HMRAE7
0700 O                              48 'U R C E    O F    P A Y M '   HMRAE7
0701 O                              55 'E N T S'              HMRAE7
0702 O                              69 '³'                   HMRAE7
0703 O                              93 ' S U M M A R Y      B Y '     HMRAE7
0704 O                             117 'D O C T O R    N A M E '      HMRAE7
0705 O                             132 '³'                   HMRAE7
0706 O          E 00     81                               HMRAE7
0707 O                               1 '³'                   HMRAE7
0708 O                              69 '³'                   HMRAE7
0709 O                             132 '³'                   HMRAE7
0710 O          E  1     81                               HMRAE7
0711 O                              24 '³========================'   HMRAE7
0712 O                              48 '========================'    HMRAE7
0713 O                              72 '========================'    HMRAE7
0714 O                              96 '========================'    HMRAE7
0715 O                             120 '========================'    HMRAE7
0716 O                             132 '==========³'          HMRAE7
0717 O          E  1     81                               HMRAE7
0718 O                               1 '³'                   HMRAE7
0719 O                              21 '  PAYMENT SOURCE      '  HMRAE7
0720 O                              29 'CARRY'                HMRAE7
0721 O                              37 'ADMIT'                HMRAE7
```

```
0722 O                               45 'DISCG'              HMRAE7
0723 O                               53 'HOUSE'              HMRAE7
0724 O                               61 'TOTAL'              HMRAE7
0725 O                               68 'DAYS'               HMRAE7
0726 O                               69 '3'                  HMRAE7
0727 O                               89 '  DOCTOR NAME       '      HMRAE7
0728 O                               97 'PATIENTS'                  HMRAE7
0729 O                              105 'DAYS'               HMRAE7
0730 O                              113 'TRANS'              HMRAE7
0731 O                              121 'TOTAL'              HMRAE7
0732 O                              131 'PER/CENT'                  HMRAE7
0733 O                              132 '3'                  HMRAE7
0734 O              E  1      82                             HMRAE7
0735 O                                1 '3'                  HMRAE7
0736 O                      FDC,F         21                        HMRAE7
0737 O                      FCP,F Z       29                        HMRAE7
0738 O                      FAP,F Z       37                        HMRAE7
0739 O                      FDP,F Z       45                        HMRAE7
0740 O                      FIP,F Z       53                        HMRAE7
0741 O                      FTP,F Z       61                        HMRAE7
0742 O                      FDY,F Z       68                        HMRAE7
0743 O                               69 '3'                  HMRAE7
0744 O                              132 '3'                  HMRAE7
0745 O                  N99SCD,G          89                        HMRAE7
0746 O                  N99SPT,G Z        97                        HMRAE7
0747 O                  N99SAY,G Z       105                        HMRAE7
0748 O                  N99STY,G J       113                        HMRAE7
0749 O                  N99SDY,G J       121                        HMRAE7
0750 O                  N99SPR,G J       131                        HMRAE7
0751 O                              132 '3'                  HMRAE7
0752 O              E  1      83                             HMRAE7
0753 O                                1 '3'                  HMRAE7
0754 O                               21 '  GRAND TOTAL       '      HMRAE7
0755 O                      FTT,1 Z       29                        HMRAE7
0756 O                      FTT,2 Z       37                        HMRAE7
0757 O                      FTT,3 Z       45                        HMRAE7
0758 O                      FTT,4 Z       53                        HMRAE7
0759 O                      FTT,5 Z       61                        HMRAE7
0760 O                      FTT,6 Z       68                        HMRAE7
0761 O                               69 '3'                  HMRAE7
0762 O                  N99SCD,G          89                        HMRAE7
0763 O                  N99SPT,G Z        97                        HMRAE7
0764 O                  N99SAY,G Z       105                        HMRAE7
0765 O                  N99STY,G J       113                        HMRAE7
0766 O                  N99SDY,G J       121                        HMRAE7
0767 O                  N99SPR,G J       131                        HMRAE7
0768 O                              132 '3'                  HMRAE7
0769 O              E  1      84N99                          HMRAE7
0770 O                                1 '3'                  HMRAE7
0771 O                               69 '3'                  HMRAE7
0772 O                              132 '3'                  HMRAE7
0773 O                      SCD,G         89                        HMRAE7
0774 O                      SPT,G Z       97                        HMRAE7
0775 O                      SAY,G Z      105                        HMRAE7
0776 O                      STY,G J      113                        HMRAE7
0777 O                      SDY,G J      121                        HMRAE7
0778 O                      SPR,G J      131                        HMRAE7
```

```
0779 O                              132 '3'                  HMRAE7
0780 O              E  1    85                               HMRAE7
0781 O                                1 '3'                  HMRAE7
0782 O                               69 '3'                  HMRAE7
0783 O                              132 '3'                  HMRAE7
0784 O                               89 '  GRAND TOTAL     '    HMRAE7
0785 O                          STT,1 Z    97               HMRAE7
0786 O                          STT,2 Z   105               HMRAE7
0787 O                          STT,3 J   113               HMRAE7
0788 O                          STT,4 J   121               HMRAE7
0789 O                              132 '3'                  HMRAE7
0790 O              E 00    85                               HMRAE7
0791 O                               24 '========================'    HMRAE7
0792 O                               48 '========================'    HMRAE7
0793 O                               72 '========================'    HMRAE7
0794 O                               96 '========================'    HMRAE7
0795 O                              120 '========================'    HMRAE7
0796 O                              132 '========================'    HMRAE7
0797 O              E  1    85                               HMRAE7
0798 O                                1 '3'                  HMRAE7
0799 O                               24 '3'                  HMRAE7
0800 O                               48 '3'                  HMRAE7
0801 O                               72 '3'                  HMRAE7
0802 O                               96 '3'                  HMRAE7
0803 O                              120 '3'                  HMRAE7
0804 O                              132 '3'                  HMRAE7
0805 O              E  1    85                               HMRAE7
0806 O                                1 '3'                  HMRAE7
0807 O                               24 '3'                  HMRAE7
0808 O                               48 '3'                  HMRAE7
0809 O                               72 '3'                  HMRAE7
0810 O                               96 '3'                  HMRAE7
0811 O                              120 '3'                  HMRAE7
0812 O                              132 '3'                  HMRAE7
0813 O              E  1    85                               HMRAE7
0814 O                                1 '3'                  HMRAE7
0815 O                               24 '3'                  HMRAE7
0816 O                               48 '3'                  HMRAE7
0817 O                               72 '3'                  HMRAE7
0818 O                               96 '3'                  HMRAE7
0819 O                              120 '3'                  HMRAE7
0820 O                              132 '3'                  HMRAE7
0821 O                               20 'MEDICARE OVER 65'      HMRAE7
0822 O                               45 'MEDICARE UNDER 65'     HMRAE7
0823 O                               69 '              '    HMRAE7
0824 O                               93 'DEATH STATISTICS'      HMRAE7
0825 O                              119 'NEWBORN OCCUPANCY RATE'   HMRAE7
0826 O              E  1    85                               HMRAE7
0827 O                                1 '3'                  HMRAE7
0828 O                               24 '3'                  HMRAE7
0829 O                               48 '3'                  HMRAE7
0830 O                               72 '3'                  HMRAE7
0831 O                               96 '3'                  HMRAE7
0832 O                              120 '3'                  HMRAE7
0833 O                              132 '3'                  HMRAE7
0834 O                               20 'PATIENTS      DAYS'       HMRAE7
0835 O                               45 'PATIENTS      DAYS '     HMRAE7
```

```
0836 O                                    69 'PATIENTS      DAYS '          HMRAE7
0837 O                                    93 'PATIENTS      DAYS'               HMRAE7
0838 O                                   119 'PATIENTS      DAYS   AVG% '        HMRAE7
0839 O             E  1    85                                      HMRAE7
0840 O                                     1 '3'                   HMRAE7
0841 O                                    24 '3'                   HMRAE7
0842 O                                    48 '3'                   HMRAE7
0843 O                                    72 '3'                   HMRAE7
0844 O                                    96 '3'                   HMRAE7
0845 O                                   120 '3'                   HMRAE7
0846 O                                   132 '3'                   HMRAE7
0847 O                           MED,3 Z     12                     HMRAE7
0848 O                           MED,4 Z     20                     HMRAE7
0849 O                           MED,1 Z     33                     HMRAE7
0850 O                           MED,2 Z     45                     HMRAE7
0851 O                           MED,5 Z     61                     HMRAE7
0852 O                           MED,6 Z     69                     HMRAE7
0853 O                           MED,7 Z     85                     HMRAE7
0854 O                           MED,8 Z     93                     HMRAE7
0855 O                           MED,9 Z    104                     HMRAE7
0856 O                           MED,10Z    111                     HMRAE7
0857 O                           NBWAVGZ    118                     HMRAE7
0858 O                                   119 '%'                   HMRAE7
0859 O             E 00    85                                      HMRAE7
0860 O                                    24 '======================='          HMRAE7
0861 O                                    48 '======================='          HMRAE7
0862 O                                    72 '======================='          HMRAE7
0863 O                                    96 '======================='          HMRAE7
0864 O                                   120 '======================='          HMRAE7
0865 O                                   132 '======================='          HMRAE7
0866 O             E  1    85                                      HMRAE7
0867 O                                     1 '3'                   HMRAE7
0868 O                                    24 '3'                   HMRAE7
0869 O                                    48 '3'                   HMRAE7
0870 O                                    72 '3'                   HMRAE7
0871 O                                    96 '3'                   HMRAE7
0872 O                                   120 '3'                   HMRAE7
0873 O                                   132 '3'                   HMRAE7
0874 OREPORT  E  203    85                                     HMRAE7
0875 O                                    54 'FROM DATE - '         HMRAE7
0876 O                          FROMDTY    62                       HMRAE7
0877 O                                    78 '  TO DATE - '         HMRAE7
0878 O                          TODATEY    86                       HMRAE7
0879 O             E  2    85                                  HMRAE7
0880 O                                     7 'DATE - '              HMRAE7
0881 O                          UDATE Y    15                       HMRAE7
0882 O                                    55 'A D M I S S I O N    S U '       HMRAE7
0883 O                                    73 'M M A R Y      F O R '  HMRAE7
0884 O                          HOSPN     113                       HMRAE7
0885 O                                   125 'PAGE - '              HMRAE7
0886 O                          PAGE  Z   129                       HMRAE7
0887 O             E  1    85                                      HMRAE7
0888 O                                    24 '======================='          HMRAE7
0889 O                                    48 '======================='          HMRAE7
0890 O                                    72 '======================='          HMRAE7
0891 O                                    96 '======================='          HMRAE7
0892 O                                   120 '======================='          HMRAE7
```

```
0893 O                             132 '============'                HMRAE7
0894 O          E  1      85                                   HMRAE7
0895 O                              24 '======================='       HMRAE7
0896 O                              48 '======================='       HMRAE7
0897 O                              72 '======================='       HMRAE7
0898 O                              96 '======================='       HMRAE7
0899 O                             120 '======================='       HMRAE7
0900 O                             132 '============'             HMRAE7
0901 O          E  1      85                                   HMRAE7
0902 O                              24 '3                        '     HMRAE7
0903 O                              48 'M O N T H L Y    O C C U '     HMRAE7
0904 O                              72 'P A N C Y    R A T E S   '     HMRAE7
0905 O                             132 '3 '                  HMRAE7
0906 O          E 00      85                                   HMRAE7
0907 O                               1 '3 '                  HMRAE7
0908 O                             132 '3 '                  HMRAE7
0909 O          E  1      85                                   HMRAE7
0910 O                              24 '3======================='      HMRAE7
0911 O                              48 '======================='       HMRAE7
0912 O                              72 '======================='       HMRAE7
0913 O                              96 '======================='       HMRAE7
0914 O                             120 '======================='       HMRAE7
0915 O                             132 '===========3 '          HMRAE7
0916 O          E  1      85                                   HMRAE7
0917 O                               1 '3 '                  HMRAE7
0918 O                              21 ' OVERALL           '      HMRAE7
0919 O                              22 '3 '                  HMRAE7
0920 O                              30 '  JAN    3 '            HMRAE7
0921 O                              38 '  FEB    3 '            HMRAE7
0922 O                              46 ' MARCH   3 '            HMRAE7
0923 O                              54 ' APRIL   3 '            HMRAE7
0924 O                              62 '  MAY    3 '            HMRAE7
0925 O                              70 '  JUNE   3 '            HMRAE7
0926 O                              78 '  JULY   3 '            HMRAE7
0927 O                              86 '  AUG    3 '            HMRAE7
0928 O                              94 '  SEPT   3 '            HMRAE7
0929 O                             102 '  OCT    3 '            HMRAE7
0930 O                             110 '  NOV    3 '            HMRAE7
0931 O                             118 '  DEC    3 '            HMRAE7
0932 O                             132 'GRAND TOTAL 3 '         HMRAE7
0933 O          E  1      85                                   HMRAE7
0934 O                      ADY,01Z        28                   HMRAE7
0935 O                      ADY,02Z        36                   HMRAE7
0936 O                      ADY,03Z        44                   HMRAE7
0937 O                      ADY,04Z        52                   HMRAE7
0938 O                      ADY,05Z        60                   HMRAE7
0939 O                      ADY,06Z        68                   HMRAE7
0940 O                      ADY,07Z        76                   HMRAE7
0941 O                      ADY,08Z        84                   HMRAE7
0942 O                      ADY,09Z        92                   HMRAE7
0943 O                      ADY,10Z       100                   HMRAE7
0944 O                      ADY,11Z       108                   HMRAE7
0945 O                      ADY,12Z       116                   HMRAE7
0946 O                      ADYXXXZ       130                   HMRAE7
0947 O                               1 '3 '              HMRAE7
0948 O                              22 '3 '              HMRAE7
0949 O                              30 '3 '              HMRAE7
```

```
0950 O                              38 '3'              HMRAE7
0951 O                              46 '3'              HMRAE7
0952 O                              54 '3'              HMRAE7
0953 O                              62 '3'              HMRAE7
0954 O                              70 '3'              HMRAE7
0955 O                              78 '3'              HMRAE7
0956 O                              86 '3'              HMRAE7
0957 O                              94 '3'              HMRAE7
0958 O                             102 '3'              HMRAE7
0959 O                             110 '3'              HMRAE7
0960 O                             118 '3'              HMRAE7
0961 O                             132 '3'              HMRAE7
0962 O         E  1    85                               HMRAE7
0963 O                               1 '3'              HMRAE7
0964 O                      AVG,01Z      27                 HMRAE7
0965 O                      AVG,02Z      35                 HMRAE7
0966 O                      AVG,03Z      43                 HMRAE7
0967 O                      AVG,04Z      51                 HMRAE7
0968 O                      AVG,05Z      59                 HMRAE7
0969 O                      AVG,06Z      67                 HMRAE7
0970 O                      AVG,07Z      75                 HMRAE7
0971 O                      AVG,08Z      83                 HMRAE7
0972 O                      AVG,09Z      91                 HMRAE7
0973 O                      AVG,10Z      99                 HMRAE7
0974 O                      AVG,11Z     107                 HMRAE7
0975 O                      AVG,12Z     115                 HMRAE7
0976 O                      AVGXXXZ     129                 HMRAE7
0977 O                              28 '%'              HMRAE7
0978 O                              36 '%'              HMRAE7
0979 O                              44 '%'              HMRAE7
0980 O                              52 '%'              HMRAE7
0981 O                              60 '%'              HMRAE7
0982 O                              68 '%'              HMRAE7
0983 O                              76 '%'              HMRAE7
0984 O                              84 '%'              HMRAE7
0985 O                              92 '%'              HMRAE7
0986 O                             100 '%'              HMRAE7
0987 O                             108 '%'              HMRAE7
0988 O                             116 '%'              HMRAE7
0989 O                             130 '%'              HMRAE7
0990 O                               1 '3'              HMRAE7
0991 O                              22 '3'              HMRAE7
0992 O                              30 '3'              HMRAE7
0993 O                              38 '3'              HMRAE7
0994 O                              46 '3'              HMRAE7
0995 O                              54 '3'              HMRAE7
0996 O                              62 '3'              HMRAE7
0997 O                              70 '3'              HMRAE7
0998 O                              78 '3'              HMRAE7
0999 O                              86 '3'              HMRAE7
1000 O                              94 '3'              HMRAE7
1001 O                             102 '3'              HMRAE7
1002 O                             110 '3'              HMRAE7
1003 O                             118 '3'              HMRAE7
1004 O                             132 '3'              HMRAE7
1005 O         E  1    85                               HMRAE7
1006 O                              24 '3=====================' HMRAE7
```

```
1007 O                                  48 '======================'        HMRAE7
1008 O                                  72 '======================'        HMRAE7
1009 O                                  96 '======================'        HMRAE7
1010 O                                 120 '======================'        HMRAE7
1011 O                                 132 '==========³'                   HMRAE7
1012 O            E  1     85                                        HMRAE7
1013 O                                  19 'DOCTOR NAME       '             HMRAE7
1014 O                                   1 '³'                        HMRAE7
1015 O                                  22 '³'                        HMRAE7
1016 O                                  30 '   JAN   ³'                     HMRAE7
1017 O                                  38 '   FEB   ³'                     HMRAE7
1018 O                                  46 ' MARCH ³'                       HMRAE7
1019 O                                  54 ' APRIL ³'                       HMRAE7
1020 O                                  62 '   MAY   ³'                     HMRAE7
1021 O                                  70 '  JUNE ³'                       HMRAE7
1022 O                                  78 '  JULY ³'                       HMRAE7
1023 O                                  86 '   AUG   ³'                     HMRAE7
1024 O                                  94 '   SEPT ³'                      HMRAE7
1025 O                                 102 '   OCT   ³'                     HMRAE7
1026 O                                 110 '   NOV   ³'                     HMRAE7
1027 O                                 118 '   DEC   ³'                     HMRAE7
1028 O                                 132 ' TOTAL    ³'               HMRAE7
1029 O            E 00    86N99                                      HMRAE7
1030 O                            SCD,G     21                       HMRAE7
1031 O                            SDO,01Z   28                       HMRAE7
1032 O                            SDO,02Z   36                       HMRAE7
1033 O                            SDO,03Z   44                       HMRAE7
1034 O                            SDO,04Z   52                       HMRAE7
1035 O                            SDO,05Z   60                       HMRAE7
1036 O                            SDO,06Z   68                       HMRAE7
1037 O                            SDO,07Z   76                       HMRAE7
1038 O                            SDO,08Z   84                       HMRAE7
1039 O                            SDO,09Z   92                       HMRAE7
1040 O                            SDO,10Z  100                       HMRAE7
1041 O                            SDO,11Z  108                       HMRAE7
1042 O                            SDO,12Z  116                       HMRAE7
1043 O                            SDOTOTZB 130                       HMRAE7
1044 O                                   1 '³'                        HMRAE7
1045 O                                  22 '³'                        HMRAE7
1046 O                                  30 '³'                        HMRAE7
1047 O                                  38 '³'                        HMRAE7
1048 O                                  46 '³'                        HMRAE7
1049 O                                  54 '³'                        HMRAE7
1050 O                                  62 '³'                        HMRAE7
1051 O                                  70 '³'                        HMRAE7
1052 O                                  78 '³'                        HMRAE7
1053 O                                  86 '³'                        HMRAE7
1054 O                                  94 '³'                        HMRAE7
1055 O                                 102 '³'                        HMRAE7
1056 O                                 110 '³'                        HMRAE7
1057 O                                 118 '³'                        HMRAE7
1058 O                                 132 '³'                        HMRAE7
1059 O            E  1     86N99                                        HMRAE7
1060 O                                  24 '³_____'            HMRAE7
1061 O                                  48 '_____'             HMRAE7
1062 O                                  72 '_____'             HMRAE7
1063 O                                  96 '_____'             HMRAE7
```

```
1064  O                          120  '_____'        HMRAE7
1065  O                          132  '_____'        HMRAE7
1066  O                            1  ' 3 '              HMRAE7
1067  O                           22  ' 3 '              HMRAE7
1068  O                           30  ' 3 '              HMRAE7
1069  O                           38  ' 3 '              HMRAE7
1070  O                           46  ' 3 '              HMRAE7
1071  O                           54  ' 3 '              HMRAE7
1072  O                           62  ' 3 '              HMRAE7
1073  O                           70  ' 3 '              HMRAE7
1074  O                           78  ' 3 '              HMRAE7
1075  O                           86  ' 3 '              HMRAE7
1076  O                           94  ' 3 '              HMRAE7
1077  O                          102  ' 3 '              HMRAE7
1078  O                          110  ' 3 '              HMRAE7
1079  O                          118  ' 3 '              HMRAE7
1080  O                          132  ' 3 '              HMRAE7
1081  O         E 00      87                             HMRAE7
1082  O                           21  'GRAND TOTAL'      HMRAE7
1083  O                      TDO,01Z     28                    HMRAE7
1084  O                      TDO,02Z     36                    HMRAE7
1085  O                      TDO,03Z     44                    HMRAE7
1086  O                      TDO,04Z     52                    HMRAE7
1087  O                      TDO,05Z     60                    HMRAE7
1088  O                      TDO,06Z     68                    HMRAE7
1089  O                      TDO,07Z     76                    HMRAE7
1090  O                      TDO,08Z     84                    HMRAE7
1091  O                      TDO,09Z     92                    HMRAE7
1092  O                      TDO,10Z    100                    HMRAE7
1093  O                      TDO,11Z    108                    HMRAE7
1094  O                      TDO,12Z    116                    HMRAE7
1095  O                      TDOTOTZB   130                    HMRAE7
1096  O                            1  ' 3 '              HMRAE7
1097  O                           22  ' 3 '              HMRAE7
1098  O                           30  ' 3 '              HMRAE7
1099  O                           38  ' 3 '              HMRAE7
1100  O                           46  ' 3 '              HMRAE7
1101  O                           54  ' 3 '              HMRAE7
1102  O                           62  ' 3 '              HMRAE7
1103  O                           70  ' 3 '              HMRAE7
1104  O                           78  ' 3 '              HMRAE7
1105  O                           86  ' 3 '              HMRAE7
1106  O                           94  ' 3 '              HMRAE7
1107  O                          102  ' 3 '              HMRAE7
1108  O                          110  ' 3 '              HMRAE7
1109  O                          118  ' 3 '              HMRAE7
1110  O                          132  ' 3 '              HMRAE7
1111  O         E  1      87                             HMRAE7
1112  O                           24  ' 3 _____'      HMRAE7
1113  O                           48  '_____'        HMRAE7
1114  O                           72  '_____'        HMRAE7
1115  O                           96  '_____'        HMRAE7
1116  O                          120  '_____'        HMRAE7
1117  O                          132  '_____'        HMRAE7
1118  O                            1  ' 3 '              HMRAE7
1119  O                           22  ' 3 '              HMRAE7
1120  O                           30  ' 3 '              HMRAE7
```

```
1121 O                                    38 '3'                    HMRAE7
1122 O                                    46 '3'                    HMRAE7
1123 O                                    54 '3'                    HMRAE7
1124 O                                    62 '3'                    HMRAE7
1125 O                                    70 '3'                    HMRAE7
1126 O                                    78 '3'                    HMRAE7
1127 O                                    86 '3'                    HMRAE7
1128 O                                    94 '3'                    HMRAE7
1129 O                                   102 '3'                    HMRAE7
1130 O                                   110 '3'                    HMRAE7
1131 O                                   118 '3'                    HMRAE7
1132 O                                   132 '3'                    HMRAE7
```

**   DAY ARRAY DY1**
**312831303130313130313031**
** PMT                                                                0084
PLEASE KEY THE ROOMS AVAILABLE
0085

PLEASE KEY NEWBORN BASSINETS
PLEASE KEY THE FROM DATE
PLEASE KEY THE TO DATE
☐

```
,*********************************************************************
,*  MR-31927  05/08/01   XXX    Time zone offset processing added.     *
,*********************************************************************
 *
 *
H/COPY UTILIT/QRPGLESRC,ILECPYH
 *
     ************************************************************
     ************************************************************
 **                                                         **
 **          Healthcare Management Systems Inc.             **
 **                                                         **
 **           (c) COPYRIGHT 1994  HMS MONITOR              **
 **                                                         **
 **                                                         **
     ************************************************************
     ************************************************************
 *
F****************************************************************
F*                       PROGRAM OBJECTIVES                      *
F*                                                               *
F*  THIS PROGRAM PRINTS THE YTD PHYSICIANS SUMMARY               *
F*                                                               *
F*                                                               *
F*CONVERTED BY       -  ANNITA MILKWICK                          *
F*                                                               *
F*COMPANY NAME       -ADVANCED INFORMATION CONCEPTS              *
F*                                                               *
F*DATE CONVERTED     -  2/17/86                                  *
F*                                                       *MR0E10
F*    ---------    REVISION LOG  -------------------------
F*
F*  REV.#  DATE    INITIALS DESCRIPTION
F*  ----- -------- -------- ----------------------------------
F*   0001  6.22.87 STEVE S. ADDED CHOICE OPTIONS(IN-PATIENT,OUT-
F*                          PATIENT, ALL-PATIENT)          *MR0E91
F*
F*   0002 11.07.90 JOHNNY L.EXPANDED ABSTRACT FILE REL. 8.0
F*                          CHANGED RECORD SELECT TO PAT CLASS  *MR0E91
F*
F*   0003 06.24.91 MARK. G. CONVERT TO NATIVE. CHANGE TO READ
F*                          ABSTRACT FILE FROM OPNQRYF         *MR0P90
F*MR10808 11/19/91 JHL      STREAMLINED DATA MOVE FROM SDD TO SDO;
F*                          THEREFORE ABLE TO ELIMINATE ARRAY SQQ
F*                          & INCREASE SDD TO 8000 BYTES TO HANDLE
F*                          600 DOCTORS INSTEAD OF 166.
F* MR-12440 12/10/92  JHL   CHANGED WORDING ON REPORT FROM
F*                          ADMITTING TO ATTENDING PHYSICIAN.
F*  MR-12917 04/12/93  JHL  CHANGE DOCMAST TO PHYMAST.
F* MR-13334 09/07/93 JHL  USE USER-DEFINED DISCHARGE STATUSES.
F* MR-13703 06/22/94 TC   INCREASED NUMBER OF ENTRIES IN DOCTOR ARRAYS
F*                        FROM 600 TO 900.
F* MR-15915 11/09/94 TC   INCREASED NUMBER OF ENTRIES IN SDD ARRAY FROM
F*                        8000 TO 9999 BECAUSE OF ARRAY INDEX ERROR.
F* MR-17417 12/06/95 TC   CHANGED DETAIL LINES TO NOT INCLUDE     FROM
F*                        NEWBORNS TO BE CONSISTENT WITH COLUMN   R.
F*                        HEADING TOTALS FOR YTD ADMISSIONS BY    R.
```

```
     F*                      PHYSICIAN REPORT.                       R.
     F* MR-19999 12/10/96 JMM  ADD ISO DATES TO ABSTRACT           FROM
     F* MR-20326 01/22/97 JMM  INCREASED NUMBER OF ENTRIES IN SDD ARRAY FROM
     F*                        9999 TO 30000 BECAUSE OF ARRAY INDEX ERROR.
     F* MR-26801 03/30/99 BEF  INCREASE ABSTRACT RECORD TO 800
     F* MR-33517 12/15/00 JCS  Doctor#/FC field expansion project
     F* MR-38924 02/19/02 MAD  Divide by Zero Error/Array Index Error.
     F* MR-39385 03/20/02 jhl  Counts were Overstated in days and
     F*                        Array index error on MM
     F*MR-39767 07/23/02 BIC  change for abnblb/abnboz filler
     F*                        COMPILE ONLY
     F* MR-43513 12/18/02 jrs  Use 5 digit physician # in Phymast. Pgm only
     F*                        loading 900 physicians, Payson has 1400. Bump
     F*                        arrays associated with phys up to 9999, and
     F*                        increase index sizes (F,G,H,L) from 3 to 5.
     F* MR-43081 04/04/03 TRI  Externalize Abstract
     F* MR-46297 07/10/03 jhl  wrong counts dds wrong
     * MR-55642 03/09/05 MLM  Remove all commented code. Compile only.
     F*~~~******************************************************DRG101
43081FABSTRACT  IP   E              DISK
     FSYSCTL     IF   F  256     07AIDISK    KEYLOC(1)
33517FPHYMAST   IF   F  300     05AIDISK    KEYLOC(257)
MR0M01
33517FFCDESC    IF   F  225     02AIDISK    KEYLOC(186)
     FTYPDESC    IF   F   32     1AIDISK    KEYLOC(1)
MR0M03
     FQSYSPRT    O    F  132         PRINTER OFLIND(*INOF)
     F*
     D/COPY UTILIT/QRPGLESRC,ILECPYD
22111DPDAT1ISO           S            D    DATFMT(*ISO) INZ
22111DPDAT2ISO           S            D    DATFMT(*ISO) INZ
22111DPDAT21ISO          S            D    DATFMT(*ISO) INZ
22111DUDATEISO           S            D    DATFMT(*ISO) INZ
22111DZERO_DATE          S            D    DATFMT(*ISO) INZ
     D ABD               S            5    DIM(8)
MR0
     D ABP               S            4    DIM(10)
MR0
     D ABT               S            5  0 DIM(5)
MR0
     D AB1               S            2  0 DIM(5)
MR0
     D AB2               S            3  0 DIM(5)
MR0
33517D ABS               S            2    DIM(3)
MR0
     D DY1               S            2  0 DIM(12) CTDATA PERRCD(12)
MR0
     D DY2               S            5  0 DIM(12)
MR0
     D DAY               S            2  0 DIM(12)
MR0
     D PAT               S            5  0 DIM(2)
MR0
     D AVG               S            3  0 DIM(31)
MR0
```

```
       D ADY          S              5   0 DIM(12)
MR0
       D HLD          S              3   2 DIM(12)
MR0
33517D FCD            S              2     DIM(30)
MR0
       D FDC          S             20     DIM(30)
MR0
       D FCP          S              5   0 DIM(30)
MR0
       D FAP          S              5   0 DIM(30)
MR0
       D FDP          S              5   0 DIM(30)
MR0
       D FIP          S              5   0 DIM(30)
MR0
       D FTP          S              5   0 DIM(30)
MR0
       D FDY          S              5   0 DIM(30)
MR0
       D FTT          S              6   0 DIM(6)
MR0
       D PP1          S              3   0 DIM(20)
MR0
       D PP2          S              3   0 DIM(20)
MR0
       D TRD          S              5   0 DIM(18)
MR0
       D TRP          S              5   0 DIM(18)
MR0
       D DDA          S              4   1 DIM(7)
MR0
       D DAA          S              4   1 DIM(7)
MR0
       D DOO          S              4   1 DIM(7)
MR0
       D ADA          S              5   0 DIM(7)
MR0
       D AAA          S              5   0 DIM(7)
MR0
       D OOO          S              5   0 DIM(7)
MR0
43513D SCC            S              5   0 DIM(9999)
Dr# array
43513D SCd            S             20     DIM(9999)
Dr name array
43513D Spt            S              5   0 DIM(9999)
Patients/Dr array
43513D Say            S              5   0 DIM(9999)
Pat days/Dr
43513D Sty            S              5   0 DIM(9999)
Pat days tot/Dr
43513D Sdy            S              5   0 DIM(9999)
Pat days tot/Dr
43513D SPR            S              4   1 DIM(9999)
MR0
```

```
20326D SDD              S              5   0 DIM(30000)
*INCR TO 9999    MR0
     D SDO              S              5   0 DIM(12)
MR0
     D STT              S              6   0 DIM(4)
MR0
     D DEP              S              4   0 DIM(5)
MR0
     D DEA              S              4   1 DIM(5)
MR0
     D MED              S              5   0 DIM(10)
MR0
     D TYM              S             25     DIM(1) CTDATA PERRCD(1)
INV TYPE MESG    MR0
13334D EXP              S              2     DIM(20)
EXPIRED STATUS   MR0
13334D TRF              S              2     DIM(20)
TRANSFRD STAT    MR0
     D                  DS
     D   JMDY                    1      6   0
     D   M                       1      2   0
     D   D                       3      4   0
     D   Y                       5      6   0
46297d**
46297d** -- dds for iso admit date
46297d**
     D                  DS
     D   ADMXXX                  1     10D
     D   AYEAR                   3      4   0
     D   AMONTH                  6      7   0
46297D ADAY                      9     10   0
46297d**
46297d** -- dds for iso Discharge date
46297d**
     D                  DS
     D   DSCXXX                  1     10D
     D   DYEAR                   3      4   0
     D   DMONTH                  6      7   0
46297D DDAY                      9     10   0
46297d**
12917IPHYMAST    NS  07
MR0M01
12917I                                4    6 0DMCODE
MR0M01
12917I                                7   26  DMNAME
MR0M01
43513I                              257  261 0nwdrnum
MR0M01
     IFCDESC     JJ  02    1 C2
33517I                              186  187  FCCODE
     I                                3   22  FCDES
     I           NS  03
     ITYPDESC    NS
MR0M03
     I                                1    1  TYCDE
MR0M03
```

```
      I                              2    26   TYDES
MR0M03
      ISYSCTL    EF  09    8 CS   9 CY
      I                             10    49   HOSPN
      I          NS  10    8 CM   9 CR
      I                             10    12  0ROOMXX
      I                             13    15  0NEWBXX
      I                            104   107  0DLFR
      I                            108   111  0DLTO
      I                            112   115  0CSFR
      I                            116   119  0CSTO
      I          NS  11    8 CM   9 C2
33517I                             136   137   D1                        51
MR0AE6
33517I                             138   139   D2                        52
MR0AE6
33517I                             140   141   R1                        53
MR0AE6
33517I                             142   143   R2                        54
MR0AE6
      **
43081iabstrcfm         01
43081i                 ABD1                        ABD(1)
43081i                 ABD2                        ABD(2)
43081i                 ABD3                        ABD(3)
43081i                 ABD4                        ABD(4)
43081i                 ABD5                        ABD(5)
43081i                 ABD6                        ABD(6)
43081i                 ABD7                        ABD(7)
43081i                 ABD8                        ABD(8)
43081i                 ABP1                        ABP(1)
43081i                 ABP2                        ABP(2)
43081i                 ABP3                        ABP(3)
43081i                 ABP4                        ABP(4)
43081i                 ABP5                        ABP(5)
43081i                 ABP6                        ABP(6)
43081i                 ABP7                        ABP(7)
43081i                 ABP8                        ABP(8)
43081i                 ABP9                        ABP(9)
43081i                 ABP10                       ABP(10)
43081i                 ABT1                        ABT(1)
43081i                 ABT2                        ABT(2)
43081i                 ABT3                        ABT(3)
43081i                 ABT4                        ABT(4)
43081i                 ABT5                        ABT(5)
43081i                 ABPATY                      ABPTY          L2
43081i                 ABS1                        ABS(1)
43081i                 ABS2                        ABS(2)
43081i                 ABS3                        ABS(3)
43081i                 ABADMDAT                    ADMXXX
43081i                 ABDISDAT                    DSCXXX
43081i                 ABBRDAT                     BIRTHDAY
      **
      C*********************************************************
      C*             ENTRY POINT
      C*********************************************************
      C       *ENTRY          PLIST
```

```
     C                    PARM                     PDAT1          6 0
     C                    PARM                     PDAT2          6 0
     C                    PARM                     PCLS           1
     C*-----------------------------------------------------           MR0AE8
     C*               DETAIL CALCS                                     MR0E70
     C*-----------------------------------------------------           MR0AE8
     C* L2 = ON  CHANGE IN PATIENT CLASS                               MR0P80
     C*                                                                MR0P70
     C* GET DESCRIPTION FOR PATIENT CLASS                              MR0P70
     C        *INL2         IFEQ      '1'
     C                      EXSR      L2CLR
MR0P8
     C        ABPTY         CHAIN     TYPDESC                             95
MR0P8
     C   95                 MOVEL     TYM(1)        TYDES
MR0P8
     C                      END
     C*                                                                MR0P80
     C*      CHECK TO SEE IF THE PATIENTS SHOULD BE INCLUDED
     C*        DISHARGE DATE GREATER THAN UDATE  OR = TO 0
     C*      AND ADMIT DATE LESS OR = TO TODAYS DATE
     C                      Z-ADD     0             CYHOUS
MR0AE
     C                      Z-ADD     0             INHOUS
MR0AE
     C                      Z-ADD     0             DSHOUS
MR0AE
     C*   NOW DISCHARGE /CHECK IF 0/
46297c**
46297c** --- if the discharge date is 0 assume thru date
46297c**
     C        DSCXXX        IFEQ      ZERO_DATE
     C                      MOVE      PDAT21ISO     DSCXXX
     C                      ENDIF
46297c**
46297c** --- if the discharge date is > thru date assume thru + 1 day
46297c**
     C        DSCXXX        COMP      PDAT2ISO                            98
MR0AE
     C   98                 MOVE      PDAT21ISO     DSCXXX
MR0AE
     C*** NOW CHECK IF VALID
     C*   FIRST CHECKS FOR PATIENTS ADMMITED IN PREVIOUS MONTH
     C*   AND DISCHARGED
     C                      SETOFF                                        97
MR0AE
     C        PDAT1ISO      COMP      ADMXXX                              99
MR0AE
     C   99PDAT1ISO         COMP      DSCXXX                                97
MR0AE
46297c**
46297c** --- see if admitted prior to the from date
46297c**
     C        PDAT1ISO      COMP      ADMXXX                              99
GREATER OR =  MR0AE
46297c**
46297c** --- if admitted prior to the from date
```

```
46297c**    see if discharged prior to the from date
46297c**    if patient was.. then ignore them
46297c**    admitted and discharged before date range
     C   99PDAT1ISO      COMP      DSCXXX                              9999
LESS TAHN     MR0AE
     C   99             GOTO      TAG01
GOOD TRANSACTIOMR0AE
     C     PDAT1ISO     COMP      ADMXXX                              9999
MR0AE
     C   99PDAT2ISO      COMP      ADMXXX                          99  99
MR0AE
     C   99             GOTO      TAG01
MR0AE
     C                  GOTO      TAGEOJ
MR0AE
     C   TAG01          TAG
MR0AE
     C*                                                          MR0P80
     C*** THE FOLLOWING IS FOR GOOD TRANSACTIONS
     C*   FIRST CHECK FOR CARRYOVER PATIENTS
     C     PDAT1ISO     COMP      ADMXXX                          99
MR0AE
     C   99             MOVE      PDAT1ISO       ADMXXX
MR0AE
     C   N99            Z-ADD     1              INHOUS         1 0
MR0AE
     C   99             Z-ADD     1              CYHOUS         1 0
MR0AE
     C   N98            Z-ADD     1              DSHOUS         1 0
MR0AE
     C*** FIRST ADD TOTAL PATIENTS
     C*** NOW COMPUTE DAYS STAYED
     C*** NOW CALCULATE TOTAL DAYS
     C     DAYLOP       TAG
MR0AE
     C     DSCXXX       SUBDUR    ADMXXX         DAYSTY:*D      4 0
MR0A9
39385c              Setoff                                    99
     C     *ZEROS       IFEQ      DAYSTY
     C                  EVAL      *IN99 = '1'
     C                  ENDIF
     C                  SETOFF                                 94
MR0AE
     C   99
CAN 97              SETON                                    94
MR0AE
     C   99
CANN97              ADD       1              DAYSTY
MR0AE
     C                  ADD       DAYSTY         PAT(2)
TOTAL DAYS STAYMR0AE
     C   N94            ADD       1              PAT(1)
TOTAL PATIENTS MR0AE
     C*** NOW BY FINANCIAL CLASS
     C                  Z-ADD     1              X              2 0
MR0AE
```

```
      C        ABS(1)         LOOKUP   FCD(X)                                           99
MR0AE
      C   N99                 Z-ADD    1              X
MR0AE
      C                       ADD      CYHOUS         FCP(X)
MR0AE
      C                       ADD      INHOUS         FAP(X)
MR0AE
      C                       ADD      DSHOUS         FDP(X)
MR0AE
      C   N94                 ADD      1              FTP(X)
MR0AE
      C                       ADD      DAYSTY         FDY(X)
MR0AE
      C*** NOW THE SPECIAL CARE UNITS
43513C                        Z-ADD    1              L               5 0
MR0AE
      C        ABAPHY         LOOKUP   SCC(L)                                           99
MR0AE
      C                       ADD      DAYSTY         SAY(L)
JL-TOOK OUT 99 MR0AE
      C                       ADD      DAYSTY         SDY(L)
JL-TOOK OUT 99 MR0AE
      C   N94                 ADD      1              SPT(L)
JL-TOOK OUT 99 MR0AE
      C                       MOVEL    ABT            AB1
MR0AE
      C                       MOVE     ABT            AB2
MR0AE
      C***  NOW THE PATIENTS IN THE CARE UNITS
      C                       Z-ADD    1              T               1 0
MR0AE
      C   TRP01               TAG
MR0AE
      C        AB1(T)         COMP     0                                                99
MR0AE
      C   99                  GOTO     TRP02
MR0AE
      C                       Z-ADD    1              U               2 0
MR0AE
      C   TRP02               TAG
MR0AE
      C                       ADD      1              T
MR0AE
      C        T              COMP     5                                             99
MR0AE
      C*** THIS ROUTINE CALCULATES THE DAYS BY DAY
      C*** TAKE OUT ALL NEWBORNS
43081C     ABTYPE            COMP     4                                            22
MR0AE
      C                       Z-ADD    1              L
MR0AE
      C        ABAPHY         LOOKUP   SCC(L)                                           99
MR0AE
      C   N99                 Z-ADD    1              L
MR0AE
      C*** COMPUTE SERVICE CODE START POSITION
```

```
        C       L            SUB      1              LXXXXX            5 0
MR0AE
        C       LXXXXX       MULT     13             LXXXXX
MR0AE
        C       LXXXXX       SUB      1              LXXXXX                   99
MR0AE
        C       99           Z-ADD    0              LXXXXX
MR0AE
        C       ZERO_DATE    IFEQ     ADMXXX
        C                    Z-ADD    *ZEROS         JMDY
        C                    ELSE
        C* change to use the iso
39385C                       Move     Ayear          y
39385C                       Move     Aday           d
39385C                       Move     Amonth         m
        C                    ENDIF
        C                    MOVEL    JMDY           MMDD              4 0
MR0AE
        C                    MOVEL    JMDY           MM                2 0
MR0AE
        C                    MOVE     JMDY           YY                2 0
MR0AE
        C                    MOVE     MMDD           DD                2 0
MR0AE
        C       YY           DIV      4              YYYYYY            6 0
MR0AE
        C                    MVR                     BULLYY            6 3      99
MR0AE
        C       99MM         COMP     2                                        99
MR0AE
        C       DY1(MM)      SUB      DD             FIRMMM            2 0
MR0AE
        C                    ADD      1              FIRMMM
MR0AE
        C       99           ADD      1              FIRMMM
MR0AE
        C                    Z-ADD    DAYSTY         DAYHLD            4 0
MR0AE
        C       DAYHLD       SUB      FIRMMM         DAYHLD                  9999
MR0AE
        C       99
        CANN22ADY(MM)        ADD      DAYSTY         ADY(MM)
MR0AE
        C       99LXXXXX     ADD      MM             LL                5 0
MR0AE
        C       99
17417CANN22SDD(LL)           ADD      DAYSTY         SDD(LL)
MR0AE
        C       99           GOTO     EDAYLP
MR0AE
        C**
        C       N22ADY(MM)   ADD      FIRMMM         ADY(MM)
MR0AE
        C       LXXXXX       ADD      MM             LL
MR0AE
17417C  N22SDD(LL)           ADD      FIRMMM         SDD(LL)
MR0AE
```

```
      C**
      C     STYLOP        TAG
MR0AE
      C                   ADD       1               MM
MR0AE
      C     MM            COMP      12                                    99
MR0AE
      C  99               Z-ADD     1               MM
MR0AE
      C  99               ADD       1               YY
MR0AE
      C     YY            DIV       4               YYYYYY
MR0AE
      C                   MVR                       BULLYY                 99
MR0AE
      C  99MM             COMP      2                                     99
MR0AE
      C  99DY1(MM)        ADD       1               DAYBUL          2 0
MR0AE
      C  N99              Z-ADD     DY1(MM)         DAYBUL          2 0
MR0AE
      C     DAYHLD        SUB       DAYBUL          DAYNEW          4 0  9999
MR0AE
      C  99
      CANN22ADY(MM)       ADD       DAYHLD          ADY(MM)
MR0AE
      C  99LXXXXX         ADD       MM              LL
MR0AE
      C  99
17417CANN22SDD(LL)       ADD       DAYHLD          SDD(LL)
MR0AE
      C  99               GOTO      EDAYLP
MR0AE
      C**
      C  N22              ADD       DY1(MM)         ADY(MM)
MR0AE
      C     LXXXXX        ADD       MM              LL
MR0AE
17417C  N22SDD(LL)        ADD       DY1(MM)         SDD(LL)
MR0AE
      C                   Z-ADD     DAYNEW          DAYHLD
MR0AE
      C                   GOTO      STYLOP
MR0AE
      C**
      C     EDAYLP        TAG
MR0AE
      C*
      C***  ADD THE NEWBORN DAYS
      C  22
      CANN94             ADD       1               MED(9)
MR0AE
      C  22               ADD       DAYSTY          MED(10)
MR0AE
      C                   SETOFF                                          22
MR0AE
```

```
        C       STAYED         TAG
MR0AE
      C*** NOW CALCULATE THE AGE GROUP
      C***     THIS IS DONE FROM THE BIRTH DATE
        C                      SETOFF                                    111213
MR0AE
        C                      SETOFF                                    14
MR0AE
31927c          *MDY           MOVE     dat@6        UDATEISO
        C       UDATEISO       SUBDUR   BIRTHDAY     YEARS:*Y       3 0
MR0AE
      C*
        C       YEARS          COMP     14                               121112
MR0AE
        C    12YEARS           COMP     40                               131213
MR0AE
        C    13YEARS           COMP     65                               141314
MR0AE
      C*
        C    BIR02             TAG
MR0AE
      C*
      C***  NOW CALCULATE MEDICARE OVER UNDER 65
      C*
        C  N53ABS(1)          COMP     R1                                    99
MR0AE
        C  N99
        CANN54ABS(1)          COMP     R2                                    99
MR0AE
        C  N99                GOTO     BIR03
MR0AE
        C    11
        CANN94
MR0AE
        COR 12
        CANN94
MR0AE
        COR 13
        CANN94                ADD      1            MED(1)
MR0AE
        C    11
MR0AE
        COR 12
MR0AE
        COR 13                ADD      DAYSTY       MED(2)
MR0AE
        C    14
        CANN94                ADD      1            MED(3)
MR0AE
        C    14                ADD      DAYSTY       MED(4)
MR0AE
        C    BIR03             TAG
MR0AE
      C*
      C***  NOW PULL OUT MEDICAID NEWBORNS ONLY
      C*
```

```
      C   N51ABS(1)          COMP      D1                                      99
MR0AE
      C   N99
      CANN52ABS(1)           COMP      D2                                      99
MR0AE
      C   N99              GOTO      BIR04
MR0AE
43081C    ABTYPE            COMP      4                                        99
MR0AE
      C   N99              GOTO      BIR04
MR0AE
      C   N94              ADD       1            MED(5)
MR0AE
      C                    ADD       DAYSTY       MED(6)
MR0AE
      C   BIR04            TAG
MR0AE
      C*
      C***   NOW CALCULATE TOTAL DEATHS
      C*
13334C* DETERMINE IF EXPIRED.                                              DRG2XX
13334C    ABDSCS           COMP      *BLANKS                                 9999
MR0E1
13334C  99ABDSCS           LOOKUP    EXP(1)                                    99
MR0E1
      C   N99              GOTO      BIR05
MR0AE
      C                    ADD       1            MED(7)
MR0AE
      C                    ADD       DAYSTY       MED(8)
MR0AE
      C   BIR05            TAG
MR0AE
      C*                                                                    MR0A95
      C   TAGEOJ           TAG
MR0AE
      C*------------------------------------------------------------     MR0A95
      CL2                  SETON                                            81
MR0AE
      CL2                  EXCEPT
MR0AE
      CL2                  SETOFF                                           81
MR0AE
      C*** THIS ROUTINE CALCULATES THE DAY STATS
      CL2  ROOMXX           MULT      DY1          DY2
MR0AE
      CL2  ADY              DIV(H)    DY2          HLD
MR0AE
      CL2  HLD              MULT(H)   100          AVG
MR0AE
      CL2  PDAT2ISO         SUBDUR    PDAT1ISO     MULTXX:*D    2 0
MR0AE
      CL2  MULTXX           ADD       1            MULTXX
MR0AE
       **
      CL2  PDAT2ISO         SUBDUR    PDAT1ISO     FMTODY:*D    3 0
MR0AE
```

```
38924CL2     FMTODY       IFEQ        *ZEROS
38924CL2     FMTODY       ADD         1              FMTODY
38924CL2                  ENDIF
      CL2    FMTODY       MULT        ROOMXX         TOTROM          6 0
MR0AE
      CL2    FMTODY       MULT        NEWBXX         TOTNBW          6 0        66
MR0AE
      CL2N66MED(10)       DIV(H)      TOTNBW         HLDXXX
MR0AE
      CL2    HLDXXX       MULT        100            NBWAVG          3 0
MR0AE
      CL2                 XFOOT       ADY            ADYXXX          6 0
MR0AE
      CL2    ADYXXX       DIV(H)      TOTROM         HLDXXX          3 2
MR0AE
      CL2    HLDXXX       MULT(H)     100            AVGXXX          3 0
MR0AE
      C*** THIS ROUTINE CALCULATES % OF PAYMENT SOURCE 1 AND 2
      CL2                 XFOOT       FCP            FTT(1)
MR0AE
      CL2                 XFOOT       FAP            FTT(2)
MR0AE
      CL2                 XFOOT       FDP            FTT(3)
MR0AE
      CL2                 XFOOT       FTP            FTT(5)
MR0AE
      CL2                 XFOOT       FDY            FTT(6)
MR0AE
      CL2    FCP          ADD         FAP            FIP
MR0AE
      CL2    FIP          SUB         FDP            FIP
MR0AE
      CL2                 XFOOT       FIP            FTT(4)
MR0AE
      CL2                 XFOOT       SPT            STT(1)
MR0AE
      CL2                 XFOOT       SAY            STT(2)
MR0AE
      CL2                 XFOOT       STY            STT(3)
MR0AE
      CL2                 XFOOT       SDY            STT(4)
MR0AE
      C*
43513CL2                  Z-ADD       0              H               5 0
MR0AE
43513CL2                  Z-ADD       0              G               5 0
MR0AE
      CL2                 Z-ADD       0              F
MR0AE
      C*
12440CL2    PAT(2)        COMP        0                                          91
MR0AE
12440CL2 91               GOTO        TAGPR1
MR0AE
      C*
      CL2    SVCD1        TAG
MR0AE
```

```
      CL2                       ADD         1                H
MR0AE
43513CL2    H                   COMP        9999                                    39
MR0AE
      CL2 39                    GOTO        TAGPR1
MR0AE
12440CL2    PAT(2)             IFNE        0
MR0AE
      CL2    SDY(H)             DIV(H)      PAT(2)           PER432              4 3    67
MR0AE
12440CL2                       ELSE
MR0AE
12440CL2                       Z-ADD       0                PER432                     67
MR0AE
12440CL2                       END
MR0AE
      CL2 67                    GOTO        SVCD1
MR0AE
      CL2    PER432             MULT        100              SPR(H)
MR0AE
      C*
      CL2    TAGPR1             TAG
MR0AE
      CL2                       ADD         1                F
MR0AE
      CL2    F                  COMP        30                                         49
MR0AE
      CL2 49                    GOTO        TAGPR2
MR0AE
      CL2    FDC(F)             COMP        *BLANKS                                    99
MR0AE
      CL2 99                    GOTO        TAGPR1
MR0AE
      CL2    FDY(F)             COMP        0                                          99
MR0AE
      CL2 99                    GOTO        TAGPR1
MR0AE
      C*
      CL2    TAGPR2             TAG
MR0AE
      CL2 39
      CAN 49                    GOTO        TAGPR3
*SCD/FCD > 30  MR0AE
      C*
      CL2                       SETON                                                 82
MR0AE
      CL2                       EXCEPT
MR0AE
      CL2                       SETOFF                                                82
MR0AE
      CL2N39
MR0AE
      CORN49                    GOTO        SVCD1
MR0AE
      C*
      CL2    TAGPR3             TAG
MR0AE
```

```
      CL2 39
      CAN 49              SETON                                          8485
MR0AE
      CL2 39
      CAN 49              EXCEPT
MR0AE
      CL2 39
      CAN 49              SETOFF                                         8485
MR0AE
      C*
      CL2                 Z-ADD      0              G
MR0AE
15915CL2                  Z-ADD      1              S                 5 0
MR0AE
      CL2    SDALOP       TAG
MR0AE
      CL2                 ADD        1              G
MR0AE
13703CL2    G            COMP       9999                                878686
      CL2 87              GOTO       ENDALL
MR0AE
      CL2 86SCD(G)        COMP       *BLANKS                                99
MR0AE
10808CL2    S            COMP       8000                               88
MR0AE
      CL2 88              GOTO       ENDALL
MR0AE
10808CL2 86              MOVEA      SDD(S)         SDO
*ADDED       MR0AE
      CL2                 ADD        12             S
MR0AE
      CL2    S            COMP       13                                 77
MR0AE
      CL2 77              ADD        1              S
MR0AE
      CL2 99              GOTO       SDALOP
MR0AE
      CL2                 XFOOT      SDO            SDOTOT            5 0    99
MR0AE
      CL2 86
      CANN99              EXCEPT
MR0AE
      CL2 86              GOTO       SDALOP
MR0AE
      C*
      CL2    ENDALL       TAG
MR0AE
      **
      C*****************************************************************
      C*   L2CLR  -SUBR TO CLEAR L2 TOTALS
      C*****************************************************************
      CSR    L2CLR        BEGSR
MR0P8
      C*
      CSR                 Z-ADD      0              FCP
MR0P8
```

```
      CSR              Z-ADD      0          FAP
MR0P8
      CSR              Z-ADD      0          FDP
MR0P8
      CSR              Z-ADD      0          FIP
MR0P8
      CSR              Z-ADD      0          FTP
MR0P8
      CSR              Z-ADD      0          FDY
MR0P8
      CSR              Z-ADD      0          SPT
MR0P8
      CSR              Z-ADD      0          SAY
MR0P8
      CSR              Z-ADD      0          STY
MR0P8
      CSR              Z-ADD      0          SDY
MR0P8
      CSR              Z-ADD      0          SPR
MR0P8
      CSR              Z-ADD      0          STT
MR0P8
      CSR              Z-ADD      0          FTT
MR0P8
      CSR              Z-ADD      0          MED
MR0P8
      CSR              Z-ADD      0          SDD
MR0P8
      CSR              Z-ADD      0          SDO
MR0P8
      CSR              Z-ADD      0          SDOTOT
MR0P8
      CSR              Z-ADD      0          HLD
MR0P8
      CSR              Z-ADD      0          AVG
MR0P8
      CSR              Z-ADD      0          MULTXX
MR0P8
      CSR              Z-ADD      0          TOTROM
MR0P8
      CSR              Z-ADD      0          TOTNBW
MR0P8
      CSR              Z-ADD      0          HLDXXX
MR0P8
      CSR              Z-ADD      0          NBWAVG
MR0P8
      CSR              Z-ADD      0          ADYXXX
MR0P8
      CSR              Z-ADD      0          AVGXXX
MR0P8
      CSR              Z-ADD      0          PAT
MR0P8
      CSR              Z-ADD      0          ADY
MR0P8
      C*                                                        MR0P80
      CSR              SETOFF                                   818283
MR0P8
```

```
      CSR                 SETOFF                                      848586
MR0P8
      CSR                 SETOFF                                      878889
MR0P8
      C*                                                                MR0P80
      CSR                 ENDSR
MR0P8
      C**************************************************
      C*  *INZSR -  INTIALIZATION SUBROUTINE
      C**************************************************
      C    *INZSR       BEGSR
31927 * retrieve time zone offset data area
31927C    *dtaara       define    tmznoffset   offset__hr        4 0
31927C                  in        offset__hr                           lr
31927C                  if        *inlr
31927C                  eval      *inlr = *off
31927C                  eval      offset__hr = *zero
31927C                  endif
31927 * adjust date based on hour offset from time zone data area
31927C                  call      'TO0P07'
31927C                  parm                    sys_timdat      12 0
31927C                  parm                    sys_datusa       8 0
31927C                  move      sys_timdat    dat@6            6 0
31927C                  move      sys_datusa    dat@8            8 0
      C/COPY UTILIT/QRPGLESRC,ILECPYC
      C*
      C    *MDY         MOVE      PDAT1         PDAT1ISO
      C    *MDY         MOVE      PDAT2         PDAT2ISO
      C    PDAT2ISO     ADDDUR    1:*D          PDAT21ISO
      C*
      C    'SYSTEM '    CHAIN     SYSCTL                         69
MR0AE
      C    'MEDREC1'    CHAIN     SYSCTL                         41
MR0AE
      C*                                                            MR0A75
      C* LOAD FININCIAL CLASS CODE AND DESCRIPTION ARRAY            MR0A75
43513C                  Z-ADD     1             F               5 0
MR0AE
      C                 MOVE      ' '           FCD(F)
MR0AE
      C                 MOVE      *BLANKS       FDC(F)
MR0AE
      C                 MOVEL     'OTHER'       FDC(F)
MR0AE
      C                 ADD       1             F
MR0AE
      C*                                                            MR0A75
      C                 SETOFF                                   99
MR0AE
      C                 READ      FCDESC                         99
MR0AE
      C    *IN99        DOWEQ     '0'
MR0AE
      C                 MOVE      FCCODE        FCD(F)
MR0AE
      C                 MOVE      FCDES         FDC(F)
MR0AE
```

```
        C                     ADD        1              F
MR0AE
        C      F              COMP       30                                        99
MR0AE
        C   N99              READ       FCDESC                                     99
MR0AE
        C                     END
        C*                                                                          MR0A75
        C                     SETOFF                                        99
MR0AE
        C                     Z-ADD      1              F
MR0AE
        C                     Z-ADD      0              SCC(F)
MR0AE
        C                     MOVEL      'OTHER'        SCD(F)
MR0AE
        C                     ADD        1              F
MR0AE
        C*                                                                          MR0A75
        C* LOAD DOCTOR NOS. AND NAMES                                               MR0A75
12917C                        READ       PHYMAST                                    99
MR0AE
        C      *IN99          DOWEQ      '0'
MR0AE
43513C                        MOVE       nwdrnum        SCC(F)
MR0AE
        C                     MOVE       DMNAME         SCD(F)
MR0AE
        C                     ADD        1              F
MR0AE
12917C  N99                   READ       PHYMAST                                    99
MR0AE
        C                     END
MR0AE
        C                     SETOFF                                        99
MR0AE
        C*                                                                          MR0AE8
13334C* BUILD TABLES OF EXPIRED AND TRANSFERRED STATUSES.                           DRG2XX
13334C                        CALL       'RTVSTA'
DRG2X
13334C                        PARM       *BLANKS        EXPFLD          40
DRG2X
13334C                        PARM       *BLANKS        TRFFLD          40
DRG2X
13334C                        MOVEA      EXPFLD         EXP
DRG2X
13334C                        MOVEA      TRFFLD         TRF
DRG2X
13334C*                                                                            DRG2XX
        C                     ENDSR
MR0AE
        C****************************************************************            MR0P80
        OQSYSPRT    E    81                        2 02
        O                                                54 'FROM DATE - '
        O                          PDAT1          Y    62
        O                                                78 '  TO DATE - '
        O                          PDAT2          Y    86
```

```
         O            E    81                        2
         O                                      12 '** MR0AE7 **'
MR0A75
         O                                      33 'I N P A T I E N T'
MR0A95
         O                                      60 'A D M I S S I O N   S U'
MR0A95
         O                                      78 'M M A R Y   F O R'
MR0A95
         O                        HOSPN        119
MR0A95
         O                                     123 'PAGE'
MR0A75
         O                        PAGE      Z  132
MR0A75
         O            E    81                   0  0
         O                                     123 'DATE'
MR0A95
    319270                        dat@6      Y  132
MR0A95
         O                        TYDES         25
MR0A95
    124400                                      63 'PATIENT DAYS BY ATTEN'
    124400                                      86 'DING PHYSICIAN BY MONTH'
         O            E    81                     1
         O                        TYDES         25
MR0A95
         O            E    81                     1
         O                                      24 '======================='
         O                                      48 '======================='
         O                                      72 '======================='
         O                                      96 '======================='
         O                                     120 '======================='
         O                                     132 '==========='
         O            E    81                     1
         O                                      24 '| E X P E C T E D   S O'
         O                                      48 'U R C E   O F   P A Y M'
         O                                      55 'E N T S'
         O                                      69 '|'
         O                                      91 'S U M M A R Y   B Y'
MR0A95
    124400                                     115 ' A T T E N D I N G   P H'
MR0A95
    124400                                     129 ' Y S I C I A N'
MR0A95
         O                                     132 '|'
         O            E    81                   0  0
         O                                       1 '|'
         O                                      69 '|'
         O                                     132 '|'
         O            E    81                     1
         O                                      24 '|======================='
         O                                      48 '======================='
         O                                      72 '======================='
         O                                      96 '======================='
         O                                     120 '======================='
         O                                     132 '==========|'
```

```
        O           E    81                        1
        O                                             1 '|'
        O                                            21 '   PAYMENT SOURCE     '
        O                                            29 'CARRY'
        O                                            37 'ADMIT'
        O                                            45 'DISCG'
        O                                            53 'HOUSE'
        O                                            61 'TOTAL'
        O                                            68 'DAYS'
        O                                            69 '|'
   124400                                            88 '   PHYSICIAN NAME    '
        O                                            98 'PATIENTS'
        O                                           105 'DAYS'
        O                                           113 'TRANS'
        O                                           121 'TOTAL'
        O                                           131 'PER/CENT'
        O                                           132 '|'
        O           E    82                        1
        O                                             1 '|'
        O                    N49    FDC(F)            21
        O                    N49    FCP(F)      Z     29
        O                    N49    FAP(F)      Z     37
        O                    N49    FDP(F)      Z     45
        O                    N49    FIP(F)      Z     53
        O                    N49    FTP(F)      Z     61
        O                    N49    FDY(F)      Z     68
        O                                            69 '|'
        O                                           132 '|'
   124400              N39N91SCD(H)                  89
   124400              N39N91SPT(H)      Z           97
   124400              N39N91SAY(H)      Z          105
   124400              N39N91STY(H)      J          113
   124400              N39N91SDY(H)      J          121
   124400              N39N91SPR(H)      J          131
        O                                           132 '|'
        O           E    84                        1
        O                                             1 '|'
        O                                            21 '    GRAND TOTAL     '
        O                    FTT(1)      Z     29
        O                    FTT(2)      Z     37
        O                    FTT(3)      Z     45
        O                    FTT(4)      Z     53
        O                    FTT(5)      Z     61
        O                    FTT(6)      Z     68
        O                                            69 '|'
        O                                            89 '    GRAND TOTAL     '
        O                    STT(1)      Z     97
        O                    STT(2)      Z    105
        O                    STT(3)      J    113
        O                    STT(4)      J    121
        O                                           132 '|'
        O           E    85                      0  0
        O                                            24 '========================'
        O                                            48 '========================'
        O                                            72 '========================'
        O                                            96 '========================'
        O                                           120 '========================'
```

```
O                                        132 '========================'
O           E    85                    1
O                                          1 '|'
O                                         24 '|'
O                                         48 '|'
O                                         72 '|'
O                                         96 '|'
O                                        120 '|'
O                                        132 '|'
O           E    85                    1
O                                          1 '|'
O                                         24 '|'
O                                         48 '|'
O                                         72 '|'
O                                         96 '|'
O                                        120 '|'
O                                        132 '|'
O           E    85                    1
O                                          1 '|'
O                                         24 '|'
O                                         48 '|'
O                                         72 '|'
O                                         96 '|'
O                                        120 '|'
O                                        132 '|'
O                                         20 'MEDICARE OVER 65'
O                                         45 'MEDICARE UNDER 65'
O                                         69 'MEDICAID NEWBORNS'
O                                         93 'DEATH STATISTICS'
O                                        119 'NEWBORN OCCUPANCY RATE'
O           E    85                    1
O                                          1 '|'
O                                         24 '|'
O                                         48 '|'
O                                         72 '|'
O                                         96 '|'
O                                        120 '|'
O                                        132 '|'
O                                         20 'PATIENTS    DAYS'
O                                         45 'PATIENTS    DAYS '
O                                         69 'PATIENTS    DAYS '
O                                         93 'PATIENTS    DAYS'
O                                        119 'PATIENTS    DAYS    AVG% '
O           E    85                    1
O                                          1 '|'
O                                         24 '|'
O                                         48 '|'
O                                         72 '|'
O                                         96 '|'
O                                        120 '|'
O                                        132 '|'
O                        MED(3)      Z    12
O                        MED(4)      Z    20
O                        MED(1)      Z    33
O                        MED(2)      Z    45
O                        MED(5)      Z    61
O                        MED(6)      Z    69
```

```
        O                           MED(7)        Z    85
        O                           MED(8)        Z    93
        O                           MED(9)        Z   104
        O                           MED(10)       Z   111
        O                           NBWAVG        Z   118
        O                                            119 '%'
        O        E    85                      0  0
        O                                             24 '======================'
        O                                             48 '======================'
        O                                             72 '======================'
        O                                             96 '======================'
        O                                            120 '======================'
        O                                            132 '======================'
        O        E    85                         1
        O                                              1 '|'
        O                                             24 '|'
        O                                             48 '|'
        O                                             72 '|'
        O                                             96 '|'
        O                                            120 '|'
        O                                            132 '|'
        O        E    85                      2 02
        O                                             54 'FROM DATE - '
        O                           PDAT1         Y    62
        O                                             78 '  TO DATE - '
        O                           PDAT2         Y    86
        O        E    85                         2
        O                                             12 '** MR0AE7 **'
MR0A95
        O                                             33 'I N P A T I E N T'
MR0A95
        O                                             60 'A D M I S S I O N   S U '
MR0A95
        O                                             78 'M M A R Y   F O R '
MR0A95
        O                           HOSPN             119
MR0A95
        O                                            123 'PAGE'
MR0A75
        O                           PAGE          Z   132
MR0A75
        O        E    85                      0  0
        O                                            123 'DATE'
MR0A95
319270                             dat@6         Y   132
MR0A95
        O                           TYDES             25
MR0A95
        O        E    85                         1
        O                           TYDES             25
MR0A95
        O        E    85                         1
        O                                             24 '======================'
        O                                             48 '======================'
        O                                             72 '======================'
        O                                             96 '======================'
        O                                            120 '======================'
```

```
O                                          132 '============'
O         E   85                     1
O                                           24 '|                        '
O                                           48 'M O N T H L Y   O C C U '
O                                           72 'P A N C Y   R A T E S    '
O         E   85               0   0        132 '|'
O                                            1 '|'
O                                          132 '|'
O         E   85                     1
O                                           24 '|=====================|'
O                                           48 '=======================|'
O                                           72 '=======================|'
O                                           96 '=======================|'
O                                          120 '=======================|'
O                                          132 '==========|'
O         E   85                     1
O                                            1 '|'
O                                           21 '    OVERALL            '
O                                           22 '|'
O                                           30 '   JAN    |'
O                                           38 '   FEB    |'
O                                           46 ' MARCH    |'
O                                           54 ' APRIL    |'
O                                           62 '   MAY    |'
O                                           70 '  JUNE    |'
O                                           78 '  JULY    |'
O                                           86 '   AUG    |'
O                                           94 '  SEPT    |'
O                                          102 '   OCT    |'
O                                          110 '   NOV    |'
O                                          118 '   DEC    |'
O                                          132 'GRAND TOTAL |'
O         E   85                     1
O                 ADY(01)        Z    28
O                 ADY(02)        Z    36
O                 ADY(03)        Z    44
O                 ADY(04)        Z    52
O                 ADY(05)        Z    60
O                 ADY(06)        Z    68
O                 ADY(07)        Z    76
O                 ADY(08)        Z    84
O                 ADY(09)        Z    92
O                 ADY(10)        Z   100
O                 ADY(11)        Z   108
O                 ADY(12)        Z   116
O                 ADYXXX         Z   130
O                                            1 '|'
O                                           22 '|'
O                                           30 '|'
O                                           38 '|'
O                                           46 '|'
O                                           54 '|'
O                                           62 '|'
O                                           70 '|'
O                                           78 '|'
O                                           86 '|'
```

```
        O                                               94  '|'
        O                                              102  '|'
        O                                              110  '|'
        O                                              118  '|'
        O                                              132  '|'
        O           E      85                     1
        O                                                1  '|'
        O                         AVG(01)         Z      27
        O                         AVG(02)         Z      35
        O                         AVG(03)         Z      43
        O                         AVG(04)         Z      51
        O                         AVG(05)         Z      59
        O                         AVG(06)         Z      67
        O                         AVG(07)         Z      75
        O                         AVG(08)         Z      83
        O                         AVG(09)         Z      91
        O                         AVG(10)         Z      99
        O                         AVG(11)         Z     107
        O                         AVG(12)         Z     115
        O                         AVGXXX          Z     129
        O                                               28  '%'
        O                                               36  '%'
        O                                               44  '%'
        O                                               52  '%'
        O                                               60  '%'
        O                                               68  '%'
        O                                               76  '%'
        O                                               84  '%'
        O                                               92  '%'
        O                                              100  '%'
        O                                              108  '%'
        O                                              116  '%'
        O                                              130  '%'
        O                                                1  '|'
        O                                               22  '|'
        O                                               30  '|'
        O                                               38  '|'
        O                                               46  '|'
        O                                               54  '|'
        O                                               62  '|'
        O                                               70  '|'
        O                                               78  '|'
        O                                               86  '|'
        O                                               94  '|'
        O                                              102  '|'
        O                                              110  '|'
        O                                              118  '|'
        O                                              132  '|'
        O           E      85                     1
        O                                               24  '|===================='
        O                                               48  '===================='
        O                                               72  '===================='
        O                                               96  '===================='
        O                                              120  '===================='
        O                                              132  '=========|'
        O           E      85                     1
 124400                                                17  'PHYSICIAN NAME'
```

```
o                                              1  ' | '
o                                             22  ' | '
o                                             30  '   JAN    | '
o                                             38  '   FEB    | '
o                                             46  '  MARCH   | '
o                                             54  '  APRIL   | '
o                                             62  '   MAY    | '
o                                             70  '   JUNE   | '
o                                             78  '   JULY   | '
o                                             86  '   AUG    | '
o                                             94  '   SEPT   | '
o                                            102  '   OCT    | '
o                                            110  '   NOV    | '
o                                            118  '   DEC    | '
o                                            132  '    TOTAL      | '
o         E    86N99              0    0
o                        SCD(G)               21
o                        SDO(01)       Z       28
o                        SDO(02)       Z       36
o                        SDO(03)       Z       44
o                        SDO(04)       Z       52
o                        SDO(05)       Z       60
o                        SDO(06)       Z       68
o                        SDO(07)       Z       76
o                        SDO(08)       Z       84
o                        SDO(09)       Z       92
o                        SDO(10)       Z      100
o                        SDO(11)       Z      108
o                        SDO(12)       Z      116
o                        SDOTOT       ZB      130
o                                              1  ' | '
o                                             22  ' | '
o                                             30  ' | '
o                                             38  ' | '
o                                             46  ' | '
o                                             54  ' | '
o                                             62  ' | '
o                                             70  ' | '
o                                             78  ' | '
o                                             86  ' | '
o                                             94  ' | '
o                                            102  ' | '
o                                            110  ' | '
o                                            118  ' | '
o                                            132  ' | '
o         E    86N99                     1
o                                             24  '|_____'
o                                             48  '_____'
o                                             72  '_____'
o                                             96  '_____'
o                                            120  '_____'
o                                            132  '_____'
o                                              1  ' | '
o                                             22  ' | '
o                                             30  ' | '
o                                             38  ' | '
o                                             46  ' | '
```



```
          O                                    54 '|'
          O                                    62 '|'
          O                                    70 '|'
          O                                    78 '|'
          O                                    86 '|'
          O                                    94 '|'
          O                                   102 '|'
          O                                   110 '|'
          O                                   118 '|'
          O                                   132 '|'
462970            T    L2            2   1
462970                                    +2 'Note:Newborns are not incl'
462970                                        'uded in this total'
**     DAY ARRAY DY1
3128313031303131130313031
** TYM  - INV CLASS MESSAGE
UNDEFINED PATIENT CLASS
```